B6 Summary (Official Form 6 – Summary (4/13)

# UNITED STATES BANKRUPTCY COURT

In re Money Centers of America, Inc.,
Debtor

Case No. 14-10603 (CSS)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11 or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A -- Real Property | YES | 1 | $0.00 | | |
| B -- Personal Property | YES | 23 | $31,112,424.67 | | |
| C -- Property Claimed as Exempt | NO | 0 | | | |
| D -- Creditors Holding Secured Claims | YES | 1 | | $8,093,363.57 | |
| E -- Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 5 | | $1,425,921.68 | |
| F -- Creditors Holding Unsecured Nonpriority Claims | YES | 12 | | $15,174,684.34 | |
| G -- Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H -- Codebtors | YES | 1 | | | |
| I -- Current Income of Individual Debtors(s) | NO | 0 | | | $0.00 |
| J -- Current Expenditures of Individual Debtor(s) | NO | 0 | | | $0.00 |
| | | 45 | $31,112,424.67 | $24,693,969.59 | |

B6A (Official Form 6A) (12/07)

In re Money Centers of America, Inc.,          Case No. 14-10603 (CSS)
          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | Total > | |

(Report also on Summary of Schedules.)

In re Money Centers of America, Inc.,                    Case No. 14-10603 (CSS)
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America account number ending 2631<br>Bank of America account number ending 2699<br>Bank of America account number ending 3052<br>JD Bank account number ending 1455 | | $0.00<br>$0.00<br>$21,957.88<br>$0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

In re Money Centers of America, Inc.,          Case No. 14-10603 (CSS)
              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in Check Holdings, LLC | | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A -- Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Breach of contract claim against Ho-Chunk Nation | | $13,300,000.00 |
| | | Breach of contract claim against Coushatta Casino Resort | | $10,457,567.28 |
| | | Breach of contract claim against Corporate Commission of the Mille Lacs Band of Ojibwe Indians | | $7,200,000.00 |
| | | Claim against Konocti Vista Casino | | $40,434.00 |

In re Money Centers of America, Inc.,    Case No. 14-10603 (CSS)
Debtor

# SCHEDULE B -PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Exhibit B23 | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Exhibit B29 | | $92,465.51 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____20_____ continuation sheets attached    Total▶    $31,112,424.67

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# EXHIBIT B23

# Licenses and Permits

| | | |
|---|---|---|
| Jurisdiction: Stillaguamish Gaming Commission | | |
| Jurisdiction's Mailing Address 2438 Stockquamish Lane, PO Box 277 | City, State Arlington, WA | Zip Code 98223 |
| Contact Name: Kathy Ebert | Contact Phone Number: ( 360 ) 435-9990 | Contact Facsimile Number: ( 360 ) 435-9994 |
| Date of Application: | Jurisdiction's Assigned Case or Application Number: MCA 100 | |
| Application Status: Accepted | License, Certificate or Permit Type: Vendor License | Date Permit, Certificate or License Granted: December 21, 2008 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No | | |
| If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

| | | |
|---|---|---|
| Jurisdiction: Campo Band of Mission Indians | | |
| Jurisdiction's Mailing Address 1800 Golden Acorn Way | City, State Campo, CA | Zip Code 91906 |
| Contact Name: Winston Wojda | Contact Phone Number: ( 619 ) 938-6076 | Contact Facsimile Number: ( 619 ) 938-6109 |
| Date of Application: April 2001 | Jurisdiction's Assigned Case or Application Number: V01-55 | |
| Application Status: Accepted | License, Certificate or Permit Type: Vendor License | Date Permit, Certificate or License Granted: April 2001 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No | | |
| If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

| | | |
|---|---|---|
| Jurisdiction: Pueblo of Sandia Tribal Gaming Commission | | |
| Jurisdiction's Mailing Address 30 Rainbow Rd | City, State Albuquerque, NM | Zip Code 87113 |
| Contact Name: Felix Chaves | Contact Phone Number: ( 619 ) 938-6076 | Contact Facsimile Number: ( 619 ) 938-6109 |
| Date of Application: | Jurisdiction's Assigned Case or Application Number: RVL 04-83 | |
| Application Status: Accepted | License, Certificate or Permit Type: Vendor License | Date Permit, Certificate or License Granted: June 15, 2008 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No | | |
| If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

| Jurisdiction: Mohican Gaming Commission | | |
|---|---|---|
| Jurisdiction's Mailing Address<br>W 12180 County Road A | City, State<br>Bowler, WI | Zip Code<br>54416 |
| Contact Name:<br>Janet Miller | Contact Phone Number:<br>( 715 ) 787-4055 | Contact Facsimile Number:<br>( 715 ) 898-4059 |
| Date of Application:<br>November 30th, 2007 | Jurisdiction's Assigned Case or Application Number: | |
| Application Status:<br>Granted | License, Certificate or Permit Type:<br>Vendor License | Date Permit, Certificate or License<br>Granted:December 13th 2007 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

| Jurisdiction: Sycuan Band of the Kumeyaay Nation | | |
|---|---|---|
| Jurisdiction's Mailing Address<br>5485 Casino Way, 3rd FL, STE 200 | City, State<br>El Cajon, CA | Zip Code<br>92019 |
| Contact Name:<br>Jackie Tucker | Contact Phone Number:<br>( 619 ) 445-9723 | Contact Facsimile Number:<br>(    ) |
| Date of Application:<br>May 2003 | Jurisdiction's Assigned Case or Application Number:<br>03-00163 | |
| Application Status:<br>Accepted | License, Certificate or Permit Type:<br>Vendor License | Date Permit, Certificate or License<br>Granted: May 2003 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

| Jurisdiction: Paskenta Band of Nomlaki Indians Tribal Gaming Commission | | |
|---|---|---|
| Jurisdiction's Mailing Address<br>2655 Barham Avenue | City, State<br>Corning, CA | Zip Code<br>96021 |
| Contact Name:<br>Brandon Paya | Contact Phone Number:<br>( 530 ) 528-3533 | Contact Facsimile Number:<br>( 530 ) 528-3595 |
| Date of Application: | Jurisdiction's Assigned Case or Application Number: | |
| Application Status:<br>Granted | License, Certificate or Permit Type:<br>Gaming Vendor License | Date Permit, Certificate or License<br>Granted: January 15, 2008 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

| Jurisdiction: Ho-Chunk Nation Gaming Commission | | | |
|---|---|---|---|
| Jurisdiction's Mailing Address PO Box 667 | | City, State Black River Falls, WI | Zip Code 54615 |
| Contact Name: Sharon Whitebear | Contact Phone Number: ( 715) 284-7474 | Contact Facsimile Number: ( 715) 284-7550 | |
| Date of Application: | Jurisdiction's Assigned Case or Application Number: VL08-G0004 | | |
| Application Status: Granted | License, Certificate or Permit Type: Gaming Vendor License | Date Permit, Certificate or License Granted: December 17, 2008 | |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes   X No   If yes, attach all documentation dating subsequent to the submission of the previous application. | | | |

| Jurisdiction: Sherwood Gaming Commission | | | |
|---|---|---|---|
| Jurisdiction's Mailing Address PO Box 1417 | | City, State Willits, CA | Zip Code 95490 |
| Contact Name: Kani Neves | Contact Phone Number: ( 707) 459-7339 | Contact Facsimile Number: ( 707) 459-7358 | |
| Date of Application: | Jurisdiction's Assigned Case or Application Number: MCA-02 | | |
| Application Status: Granted | License, Certificate or Permit Type: Gaming Vendor License | Date Permit, Certificate or License Granted: June 1, 2008 | |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes   X No   If yes, attach all documentation dating subsequent to the submission of the previous application. | | | |

| Jurisdiction: The Gaming Regulatory Authority of the Mille Lacs Band of Ojibwe Indians | | | |
|---|---|---|---|
| Jurisdiction's Mailing Address 700 Grand Avenue, PO Box 343 | | City, State Onamia, MN | Zip Code 56359 |
| Contact Name: Molly Judkins | Contact Phone Number: ( 320) 532-8832 | Contact Facsimile Number: ( 320) 532-8893 | |
| Date of Application: | Jurisdiction's Assigned Case or Application Number: GRA-H-2721 | | |
| Application Status: Granted | License, Certificate or Permit Type: Gaming Vendor License | Date Permit, Certificate or License Granted: January 6, 2009 | |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes   X No   If yes, attach all documentation dating subsequent to the submission of the previous application. | | | |

| Jurisdiction: Pueblo of Tesuque Tax & Revenue Office | | | |
|---|---|---|---|
| Jurisdiction's Mailing Address Route 42 Box 360-T | | City, State Sante Fe, NM | Zip Code 87506 |
| Contact Name: | Contact Phone Number: | | Contact Facsimile Number: |
| Date of Application: | Jurisdiction's Assigned Case or Application Number: C4-143 | | |
| Application Status: Granted | License, Certificate or Permit Type: Class 4 Professional Services | | Date Permit, Certificate or License Granted: November 2, 2009 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes   X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | | |

| Jurisdiction: Absentee Shawnee Tribe of Oklahoma Tribal Gaming Commission | | | |
|---|---|---|---|
| Jurisdiction's Mailing Address 15700 East State Hwy 9 | | City, State Norman OK | Zip Code 73026 |
| Contact Name: Linda Baker | Contact Phone Number: 405-360-9270 ext 300 | | Contact Facsimile Number: 405-360-4182 |
| Date of Application: January 7, 2010 | Jurisdiction's Assigned Case or Application Number: AST-G-30 | | |
| Application Status: Granted | License, Certificate or Permit Type: Gaming Vendor License | | Date Permit, Certificate or License Granted: February 19, 2010 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes   X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | | |

| Jurisdiction: La Posta Gaming Commission | | | |
|---|---|---|---|
| Jurisdiction's Mailing Address PO Box 1210 | | City, State Boulevard, CA | Zip Code 91905 |
| Contact Name: Richard Estrada | Contact Phone Number: 619-478-9434 | | Contact Facsimile Number: 619-478-9439 |
| Date of Application: 11/25/2007 | Jurisdiction's Assigned Case or Application Number: 06-01014 | | |
| Application Status: Granted | License, Certificate or Permit Type: Gaming Vendor License | | Date Permit, Certificate or License Granted: December 29,2007 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes   X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | | |

| Jurisdiction:<br>Big Valley Gaming Commission | | |
|---|---|---|
| Jurisdiction's Mailing Address<br>PO Box 165 | City, State<br>Finley, CA | Zip Code<br>95435 |
| Contact Name:<br>Salvador Martinez | Contact Phone Number:<br>(707) 263-8740 | Contact Facsimile Number:<br>(707) 263-8572 |
| Date of Application:<br>07/28/10 | Jurisdiction's Assigned Case or Application Number:<br>License # 0042 | |
| Application Status:<br>Granted | License, Certificate or Permit Type:<br>Vendor License | Date Permit, Certificate or License<br>Granted: August 10, 2010 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

| Jurisdiction:<br>D.P.S. L.S.P. Indian Gaming Unit | | |
|---|---|---|
| Jurisdiction's Mailing Address<br>2020 Pinhook Rd. Suite 504 | City, State<br>Lafayette, LA | Zip Code<br>70508 |
| Contact Name:<br>Dawn Broussard | Contact Phone Number:<br>337-262-1646 | Contact Facsimile Number:<br>337-262-1648 |
| Date of Application:<br>00/29/2011-11/29/2013 | Jurisdiction's Assigned Case or Application Number:<br>Certification # I036519662 | |
| Application Status:<br>Granted | License, Certificate or Permit Type:<br>State Certification | Date Permit, Certificate or License<br>Granted: 11/29/11 |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

| Jurisdiction:<br>Coushatta Tribal Gaming Commission | | |
|---|---|---|
| Jurisdiction's Mailing Address<br>PO Box 170 | City, State<br>Kinder, LA | Zip Code<br>70648 |
| Contact Name:<br>Lori Richard | Contact Phone Number:<br>337-738-4321 | Contact Facsimile Number: |
| Date of Application:<br>10/25/2011 | Jurisdiction's Assigned Case or Application Number:<br>Certification # 1507 | |
| Application Status:<br>Granted | License, Certificate or Permit Type:<br>Non-Gaming Manufacturer &<br>Supplier | Date Permit, Certificate or License<br>Granted: |
| Was the permit, certificate or license suspended, revoked, denied or did the Applicant withdraw its application for any federally recognized Indian Tribe? ☐ Yes  X No<br><br>If yes, attach all documentation dating subsequent to the submission of the previous application. | | |

# EXHIBIT B29

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Teller Computer 1 | Mintronix MP5000 MSR2TRK | DY115113 | Paragon | MCA0014 | 1425.00 | | | Ver. 2.0.3339.13878 | Sold to TBFS |
| Teller Computer 2 | Mintronix MP5000 MSR2TRK | DY115110 | Paragon | MCA0014 | 1425.00 | | | Ver. 2.0.3339.13878 | Sold to TBFS |
| Teller Computer 3 | Mintronix MP5000 MSR2TRK | DY115112 | Paragon | MCA0014 | 1425.00 | | | Ver. 2.0.3339.13878 | Sold to TBFS |
| Shuttle | | | Paragon | MCA0014 | 974.00 | | | 2008 MSSQL / DB Ver 11 | Sold to TBFS |
| Server | HP 2015 | SCN8JR12756 | Paragon | MCA0014 | 487.15 | | | | Sold to TBFS |
| Printer | HP 2015 | SCN8JR12765 | Paragon | MCA0014 | 487.15 | | | | Sold to TBFS |
| Printer | Verifone 1000se P003-170-O2 | 025-249-612 | Paragon | MCA0014 | 175.00 | | | | Owned by MCA licensed to TBFS |
| Pin Pad 1 | Verifone 1000se P003-170-O2 | 025-124-392 | Paragon | MCA0014 | 175.00 | | | | Owned by MCA licensed to TBFS |
| Pin Pad 2 | Verifone 1000se P003-170-O2 | 024-596-281 | Paragon | MCA0014 | 175.00 | | | | Owned by MCA licensed to TBFS |
| Pin Pad 3 | Labtec | | Paragon | MCA0014 | 20.00 | | | | Sold to TBFS |
| USB mouse | Labtec | | Paragon | MCA0014 | 20.00 | | | | Sold to TBFS |
| USB mouse | Magtek | | Paragon | MCA0014 | 446.00 | | | | Owned by MCA licensed to TBFS |
| MICR Check Reader | Magtek | | Paragon | MCA0014 | 446.00 | | | | Owned by MCA licensed to TBFS |
| MICR Check Reader | Magtek | | Paragon | MCA0014 | 446.00 | | | | Owned by MCA licensed to TBFS |
| MICR Check Reader | APC | | Paragon | MCA0014 | 75.00 | | | | Sold to TBFS |
| Back up power | APC | | Paragon | MCA0014 | 75.00 | | | | Sold to TBFS |
| Back up power | APC | | Paragon | MCA0014 | 75.00 | | | | Sold to TBFS |
| Back up power | APC | | Paragon | MCA0014 | 75.00 | | | | Sold to TBFS |
| Back up power | Cisco 1811 | FTX1135YODC | Paragon | MCA0014 | 761.51 | | | | Owned by MCA licensed to TBFS |
| Router | Dlink DSS-24+ / module | DRER276000876 | Paragon | MCA0014 | 253.82 | | | | Sold to TBFS |
| Rack mount switch | Labtec | | Paragon | MCA0014 | 20.00 | | | | Sold to TBFS |
| keyboard | Labtec | | Paragon | MCA0014 | 20.00 | | | | Sold to TBFS |
| keyboard | Labtec | | Paragon | MCA0014 | 20.00 | | | | Sold to TBFS |
| keyboard | Labtec | | Paragon | MCA0014 | 20.00 | | | | Sold to TBFS |
| Imprinter | Addressograph | | Paragon | MCA0014 | 216.75 | | | | Sold to TBFS |
| Imprinter | Addressograph | | Paragon | MCA0014 | 216.75 | | | | Sold to TBFS |
| misc cables | | | Paragon | MCA0014 | 73.00 | | | | Sold to TBFS |
| | | | | | | | | | |
| Totals | | | | | 10028.13 | 10028.13 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Teller Computer 1 | Mintronix MP5000 MSR2TRK | D4120728 | GC Mille Lacs | MCA0028 | | | | Ver. 2.1.4093.12606 | Sold to Grand Casino |
| Teller Computer 2 | Mintronix MP5000 MSR2TRK | D4118820 | GC Mille Lacs | MCA0028 | | | | Ver. 2.1.4093.12606 | Sold to Grand Casino |
| Teller Computer 3 | Mintronix MP5000 MSR2TRK | D4120725 | GC Mille Lacs | MCA0028 | | | | Ver. 2.1.4093.12606 | Sold to Grand Casino |
| Teller Computer 4 | Mintronix MP5000 MSR2TRK | D4120724 | GC Mille Lacs | MCA0028 | 1485.00 | | | Ver. 2.1.4093.12606 | Sold to Grand Casino |
| Office Computer | HP | MXL9100DYZ | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Office Monitor | Planar | M02762 | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Server | MS | | GC Mille Lacs | MCA0028 | | | | 2008 MSSQL Installed | Owned by MCA licensed to GC |
| SQLserver BDE | | | GC Hinckley | MCA0028 | | | | 2008 MSSQL / DB Ver 15 | Owned by MCA licensed to GC |
| Pin Pad 1 | Verifone 1000se | 025-939-436 | GC Mille Lacs | MCA0028 | 122.00 | | | | Owned by MCA licensed to GC |
| Pin Pad 2 | Verifone 1000se | 026-106-873 | GC Mille Lacs | MCA0028 | 122.00 | | | | Owned by MCA licensed to GC |
| Pin Pad 3 | Verifone 1000se | 025-560-396 | GC Mille Lacs | MCA0028 | 122.00 | | | | Owned by MCA licensed to GC |
| Pin Pad 4 | Verifone 1000se | 025-717-209 | GC Mille Lacs | MCA0028 | 122.00 | | | | Owned by MCA licensed to GC |
| USB mouse | HP | 417986-001 | GC Mille Lacs | MCA0028 | | | | Spare P/N | Provided by Grand Casino |
| USB mouse | HP | 417986-001 | GC Mille Lacs | MCA0028 | | | | Spare P/N | Provided by Grand Casino |
| USB mouse | HP | 417986-001 | GC Mille Lacs | MCA0028 | | | | Spare P/N | Provided by Grand Casino |
| USB mouse | HP | 417986-001 | GC Mille Lacs | MCA0028 | | | | Spare P/N | Provided by Grand Casino |
| USB Hub | Inland | | GC Mille Lacs | MCA0028 | 10.00 | | | | Sold to Grand Casino |
| USB Hub | Inland | | GC Mille Lacs | MCA0028 | 10.00 | | | | Sold to Grand Casino |
| USB Hub | Inland | | GC Mille Lacs | MCA0028 | 10.00 | | | | Sold to Grand Casino |
| USB Hub | Inland | | GC Mille Lacs | MCA0028 | 10.00 | | | | Sold to Grand Casino |
| MICR Check Reader | Magtek | A05NHLL | GC Mille Lacs | MCA0028 | 446.00 | | | | Owned by MCA licensed to GC |
| MICR Check Reader | Magtek | A05N31L | GC Mille Lacs | MCA0028 | 446.00 | | | | Owned by MCA licensed to GC |
| MICR Check Reader | Magtek | A05NHLJ | GC Mille Lacs | MCA0028 | 446.00 | | | | Owned by MCA licensed to GC |
| MICR Check Reader | Magtek | A05N3Q3 | GC Mille Lacs | MCA0028 | 446.00 | | | | Owned by MCA licensed to GC |
| Keyboard | HP | BC2AA0FGBW1220 | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Keyboard | HP | BC2AA0FGAWVAFG | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Keyboard | HP | BC2AA0FBW1148Q | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Keyboard | HP | BC2AA0FBW1148U | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Keyboard | HP | BC2AA0FBW1148E | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Keyboard | HP | BC2AA0FVBW148J | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Keyboard | HP 2015 | BC2AA0GLUX0OCS | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Printer | HP 2015 | CNBJ8603493 | GC Mille Lacs | MCA0028 | 390.00 | | | | Sold to Grand Casino |
| Printer | HP 2015 | CNBJ8884239 | GC Mille Lacs | MCA0028 | 390.00 | | | | Sold to Grand Casino |
| Printer | HP 2015 | CNBJ870378 | GC Mille Lacs | MCA0028 | 390.00 | | | | Sold to Grand Casino |
| Printer | HP 2015 | CNBJ870377 | GC Mille Lacs | MCA0028 | 390.00 | | | | Sold to Grand Casino |
| Printer | OfficeJet 6310 | | GC Mille Lacs | MCA0028 | 145.00 | | | | Sold to Grand Casino |
| Back up power | APC | 4B0834P44014 | GC Mille Lacs | MCA0028 | 75.00 | | | | Sold to Grand Casino |
| Back up power | APC | 4B0834P44269 | GC Mille Lacs | MCA0028 | 75.00 | | | | Sold to Grand Casino |
| Back up power | APC | 4B0834P44093 | GC Mille Lacs | MCA0028 | 75.00 | | | | Sold to Grand Casino |
| Back up power | APC | 4B0834P44169 | GC Mille Lacs | MCA0028 | 75.00 | | | | Sold to Grand Casino |
| Back up power | APC 1500 | | GC Mille Lacs | MCA0028 | | | | | Provided by Grand Casino |
| Router Primary | Cisco 1811 | | GC Mille Lacs | MCA0028 | 761.51 | | | | Owned by MCA Licensed to GC |
| Router Backup | Cisco 1811 | | GC Mille Lacs | MCA0028 | 761.51 | | | | Owned by MCA Licensed to GC |
| Rack mount switch | Dlink DSS-16 | | GC Mille Lacs | MCA0028 | 123.15 | | | | Owned by MCA Licensed to GC |
| Imprinter | Addressograph | 84009850 | GC Mille Lacs | MCA0028 | 216.75 | | | | Sold to Grand Casino |
| Imprinter | Addressograph | | GC Mille Lacs | MCA0028 | 216.75 | | | | Sold to Grand Casino |
| Imprinter | Addressograph | 84009806 | GC Mille Lacs | MCA0028 | 216.75 | | | | Sold to Grand Casino |
| Misc cables | | | GC Mille Lacs | MCA0028 | 100.00 | | | | Sold to Grand Casino |
| Bill Counter | | K10C03170370 | GC Mille Lacs | MCA0028 | 407.23 | | | | Expensed from the booth |
| Bill Counter | | K08C06108593 | GC Mille Lacs | MCA0028 | 407.23 | | | | Expensed from the booth |
| Calculator | Cannon | 28143430 | GC Mille Lacs | MCA0028 | | | | | Expensed from the booth |
| Calculator | Cannon | 28143428 | GC Mille Lacs | MCA0028 | | | | | Expensed from the booth |
| Calculator | Cannon | 28143427 | GC Mille Lacs | MCA0028 | | | | | Expensed from the booth |
| Bank Check Scanner | Unisys | 514646868 | GC Mille Lacs | MCA0028 | | | | | Owned by Bay Bank |
| Shredder | Fellowes | P58CS | GC Mille Lacs | MCA0028 | | | | | Expensed from the booth |
| Time Clock | Lathem | 1E055330 | GC Mille Lacs | MCA0028 | | | | | Expensed from the booth |
| Microwave | | 3850XW8W08IA | GC Mille Lacs | MCA0028 | | | | | Expensed from the booth |
| Fridge | Haier | E9906508 | GC Mille Lacs | MCA0028 | | | | | Expensed from the booth |
| | | | | | | | | | |
| Totals | | | | | 9017.88 | 9017.88 | 9017.88 | | |
| | | | | | | | | | |
| Teller Computer 1 | Mintronix MP5000 MSR2TRK | DY120730 | GC Hinckley | MCA0029 | 1485.00 | | | Ver. 2.1.4093.12606 | Sold to Grand Casino |
| Teller Computer 2 | Mintronix MP5000 MSR2TRK | DY120729 | GC Hinckley | MCA0029 | 1485.00 | | | Ver. 2.1.4093.12606 | Sold to Grand Casino |
| Teller Computer 3 | Mintronix MP5000 MSR2TRK | DY120731 | GC Hinckley | MCA0029 | 1485.00 | | | Ver. 2.1.4093.12606 | Sold to Grand Casino |
| Teller Computer 4 | Mintronix MP5000 MSR2TRK | DY120727 | GC Hinckley | MCA0029 | 1485.00 | | | Ver. 2.1.4093.12606 | Sold to Grand Casino |
| Office Computer | HP | MXL9120J9Y | GC Hinckley | MCA0029 | | | | | Provided by Grand Casino |
| Office Monitor | NEC | 79110126TA | GC Hinckley | MCA0029 | | | | | Provided by Grand Casino |
| Server | HP | | GC Hinckley | MCA0029 | | | | 2008 MSSQL Installed | Provided by Grand Casino |
| SQLserver BDE | MS | | GC Hinckley | MCA0029 | | | | 2008 MSSQL DB Ver 15 | Provided by Grand Casino |
| Pin Pad 1 | Verifone 1000se | 025-677-975 | GC Hinckley | MCA0029 | 122.00 | | | | Owned by MCA Licensed to GC |
| Pin Pad 2 | Verifone 1000se | 026-547-826 | GC Hinckley | MCA0029 | 122.00 | | | | Owned by MCA Licensed to GC |
| Pin Pad 3 | Verifone 1000se | 024-789-550 | GC Hinckley | MCA0029 | 122.00 | | | | Owned by MCA Licensed to GC |
| Pin Pad 4 | Verifone 1000se | 025-411-233 | GC Hinckley | MCA0029 | 122.00 | | | | Owned by MCA Licensed to GC |
| USB mouse | HP | 417966-001 | GC Hinckley | MCA0029 | | | | Spare P/N | Provided by Grand Casino |
| USB mouse | HP | 417966-001 | GC Hinckley | MCA0029 | | | | Spare P/N | Provided by Grand Casino |
| USB mouse | HP | 417966-001 | GC Hinckley | MCA0029 | | | | Spare P/N | Provided by Grand Casino |
| USB mouse | HP | 417966-001 | GC Hinckley | MCA0029 | | | | Spare P/N | Provided by Grand Casino |
| USB mouse | HP | 417966-001 | GC Hinckley | MCA0029 | | | | Spare P/N | Provided by Grand Casino |
| USB Hub | Inland | | GC Hinckley | MCA0029 | 10.00 | | | | Sold to Grand Casino |
| USB Hub | Inland | | GC Hinckley | MCA0029 | 10.00 | | | | Sold to Grand Casino |
| USB Hub | Inland | | GC Hinckley | MCA0029 | 10.00 | | | | Sold to Grand Casino |
| USB Hub | Inland | | GC Hinckley | MCA0029 | 10.00 | | | | Sold to Grand Casino |
| MICR Check Reader | Magtek | A05N32F | GC Hinckley | MCA0029 | 446.00 | | | | Owned by MCA Licensed to GC |
| MICR Check Reader | Magtek | A05N31Y | GC Hinckley | MCA0029 | 446.00 | | | | Owned by MCA Licensed to GC |
| MICR Check Reader | Magtek | A05N32O | GC Hinckley | MCA0029 | 446.00 | | | | Owned by MCA Licensed to GC |
| MICR Check Reader | Magtek | A05N31N | GC Hinckley | MCA0029 | 446.00 | | | | Owned by MCA Licensed to GC |
| Keyboard | HP | BC2AA0GVBWX0LE | GC Hinckley | MCA0029 | | | | | Provided by Grand Casino |
| Keyboard | HP | B93B0LGATF315 | GC Hinckley | MCA0029 | | | | Bad Tab Key | Provided by Grand Casino |
| Keyboard | HP | BC2AA0GVBWX0FV | GC Hinckley | MCA0029 | | | | | Provided by Grand Casino |
| Keyboard | HP | BC2AA0GQAXASM8 | GC Hinckley | MCA0029 | | | | | Provided by Grand Casino |
| Keyboard | HP | BC2AA0E3BWYHPL | GC Hinckley | MCA0029 | | | | | Provided by Grand Casino |
| Keyboard | HP | BC2AA0FVBWI1591 | GC Hinckley | MCA0029 | | | | Bad Tab Key | Provided by Grand Casino |
| Printer | HP 2015 | CNBJ8S04896 | GC Hinckley | MCA0029 | 390.00 | | | | Sold to Grand Casino |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Printer | HP 2015 | CNB/JS97854 | GC Hinckley | MCA0029 | 390.00 | | | | Sold to Grand Casino |
| Printer | HP 2015 | CNB/B70374 | GC Hinckley | MCA0029 | 390.00 | | | | Sold to Grand Casino |
| Printer | HP 2015 | CNB/JN89492 | GC Hinckley | MCA0029 | 390.00 | | | | Sold to Grand Casino |
| Printer | OfficeJet 6310 | CNB62FB0095 | GC Hinckley | MCA0029 | 145.00 | | | | Sold to Grand Casino |
| Back up power | APC 1500 | PB00038120261 | GC Hinckley | MCA0029 | | | | | Provided by Grand Casino |
| Back up power | APC | 4B0834P43974 | GC Hinckley | MCA0029 | 75.00 | | | | Sold to Grand Casino |
| Back up power | APC | 4B0834P44008 | GC Hinckley | MCA0029 | 75.00 | | | | Sold to Grand Casino |
| Back up power | APC | 4B0834P43962 | GC Hinckley | MCA0029 | 75.00 | | | | Sold to Grand Casino |
| Back up power | APC | 4B0834P43998 | GC Hinckley | MCA0029 | 75.00 | | | | Sold to Grand Casino |
| Back up power | APC | 4B0834P43994 | GC Hinckley | MCA0029 | 75.00 | | | | Sold to Grand Casino |
| Router Primary | Cisco 1811 | | GC Hinckley | MCA0029 | 761.51 | | | | Owned by MCA Licensed to GC |
| Router Backup | Cisco 1811 | | GC Hinckley | MCA0029 | 761.51 | | | | Owned by MCA Licensed to GC |
| Rack mount switch | Dlink OSS-16 | | GC Hinckley | MCA0029 | 128.15 | | | | Sold to Grand Casino |
| Imprinter | Addressograph | 84009902 | GC Hinckley | MCA0029 | 216.75 | | | | Sold to Grand Casino |
| Imprinter | Addressograph | 8405010005 | GC Hinckley | MCA0029 | 216.75 | | | | Sold to Grand Casino |
| Imprinter | Addressograph | 84009920 | GC Hinckley | MCA0029 | 216.75 | | | | Sold to Grand Casino |
| Misc cables | | | GC Hinckley | MCA0029 | 100.00 | | | | Sold to Grand Casino |
| Calculator | Cannon | 28124242 | GC Hinckley | MCA0029 | 29.99 | | | | Expensed from the booth |
| Calculator | Sharp EL-1801V | OOD37449 | GC Hinckley | MCA0029 | 29.99 | | | | Expensed from the booth |
| Calculator | Sharp EL-1801V | OOD37459 | GC Hinckley | MCA0029 | 29.99 | | | | Expensed from the booth |
| Calculator | Sharp EL-1801V | OOD37460 | GC Hinckley | MCA0029 | 29.99 | | | | Expensed from the booth |
| Money Counter | | K08O06106601 | GC Hinckley | MCA0029 | 407.23 | | | | Expensed from the booth |
| Money Counter | | K08O06106592 | GC Hinckley | MCA0029 | 407.23 | | | | Expensed from the booth |
| Heater | LASKO | EV101001434 | GC Hinckley | MCA0029 | 59.99 | | | | Expensed from the booth |
| Heater | LASKO | EW001100434 | GC Hinckley | MCA0029 | 59.99 | | | | Expensed from the booth |
| Fan | Vornado | May10-15286 | GC Hinckley | MCA0029 | 29.99 | | | | Expensed from the booth |
| Shredder | Office Max | OM98792 | GC Hinckley | MCA0029 | 39.99 | | | Could not find serial # | Expensed from the booth |
| Shredder | Universal UNV-38182 | | GC Hinckley | MCA0029 | | | | | Expensed from the booth |
| Bank Check Scnner | Unisys | 515842792 | GC Hinckley | MCA0029 | | | | | Owned by Bay Bank |
| Bank Check Scnner | Unisys | 514646116 | GC Hinckley | MCA0029 | | | | | Owned by Bay Bank |
| Refridgerator | Haier | 9070838 | GC Hinckley | MCA0029 | 99.99 | | | | Expensed from the booth |
| Microwave | OSTER | E0900165620003862 | GC Hinckley | MCA0029 | 69.99 | | | | Expensed from the booth |
| Time Clock | TCX-11 | 311063966 | GC Hinckley | MCA0029 | | | | | Expensed from the booth |
| Time Clock | CrcPrint PD-100 | E220359 | GC Hinckley | MCA0029 | 29.99 | | | | Expensed from the booth |
| Totals | | | | | 14057.77 | 14057.77 | 14057.77 | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Teller Computer 1 | Mintonix MP5000 MSR3TRK | DY121588 | Thunderbird - Norman | MCA0031 | 1485.00 | | | Ver. 2.1.4072.20707 / ECHO | Owned by MCA Licensed to TB |
| Teller Computer 2 | Mintonix MP5000 MSR3TRK | DY121870 | Thunderbird - Shawnee | MCA0031 | 1485.00 | | | Ver. 2.1.4072.20707 / ECHO | Owned by MCA Licensed to TB |
| Server | Shuttle | SG31G2000R0848F00274 | Thunderbird - Norman | MCA0031 | 790.00 | | | 2008 MSSQL DB Ver 15 | Owned by MCA Licensed to TB |
| Pin Pad 1 | Verifone 1000se | 025-879-108 | Thunderbird - Norman | MCA0031 | 100.00 | | | | Owned by MCA Licensed to TB |
| Pin Pad 2 | Verifone 1000se | 025-873-058 | Thunderbird - Shawnee | MCA0031 | 100.00 | | | | Owned by MCA Licensed to TB |
| USB mouse | Labtec | | Thunderbird - Norman | MCA0031 | 20.00 | | | | Owned by MCA Licensed to TB |
| USB mouse | Labtec | | Thunderbird - Shawnee | MCA0031 | 20.00 | | | | Owned by MCA Licensed to TB |
| MICR Check Reader | Magtek | A04W780 | Thunderbird - Norman | MCA0031 | 446.00 | | | | Owned by MCA Licensed to TB |
| MICR Check Reader | Magtek | A04W77Y | Thunderbird - Shawnee | MCA0031 | 446.00 | | | | Owned by MCA Licensed to TB |
| Keyboard | Labtec | | Thunderbird - Norman | MCA0031 | 20.00 | | | | Owned by MCA Licensed to TB |
| Keyboard | Labtec | | Thunderbird - Shawnee | MCA0031 | 20.00 | | | | Owned by MCA Licensed to TB |
| Printer | HP 2035 | CNBHG32461 | Thunderbird - Norman | MCA0031 | 299.00 | | | | Owned by MCA Licensed to TB |
| Printer | HP 2035 | CNB9B07903 | Thunderbird - Shawnee | MCA0031 | 299.00 | | | | Owned by MCA Licensed to TB |
| Back up power | APC | | Thunderbird - Norman | MCA0031 | 75.00 | | | | Owned by MCA Licensed to TB |
| Back up power | APC | | Thunderbird - Shawnee | MCA0031 | 75.00 | | | | Owned by MCA Licensed to TB |
| Router | Cisco 1811 | FTX13380DBR | Thunderbird - Norman | MCA0031 | 761.51 | | | | Owned by MCA Licensed to TB |
| Imprinter | Addressograph | 84012154 | Thunderbird - Norman | MCA0031 | 216.75 | | | | Owned by MCA Licensed to TB |
| Imprinter | Addressograph | 84012154 | Thunderbird - Shawnee | MCA0031 | 216.75 | | | | Owned by MCA Licensed to TB |
| Misc cables | | | Thunderbird | MCA0031 | 100.00 | | | | Owned by MCA Licensed to TB |
| Totals | | | | | 7050.01 | 7050.01 | | | |

4/4/2014

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Teller Computer 1 | Mintronix MP5000 MSR3TRK | DY124817 | Konotci Vista | MCA0036 | 1485.00 | | | Ver: 2.1.4111.17098 / ECHO | Owned by MCA Licensed to KV |
| Teller Computer 2 | Mintronix MP5000 MSR3TRK | DY124818 | Konotci Vista | MCA0036 | 1485.00 | | | Ver: 2.1.4111.17098 / ECHO | Owned by MCA Licensed to KV |
| Server | Shuttle | SG41J1P30? A23F500015 | Konotci Vista | MCA0036 | 790.00 | | | 2005 MSSQL MDSE / DB Ver 15 | Owned by MCA Licensed to KV |
| Pin Pad 1 | Verfone 1000se | 024-886-529 | Konotci Vista | MCA0036 | 100.00 | | | | Owned by MCA Licensed to KV |
| Pin Pad 2 | Verfone 1000se | 026-226-183 | Konotci Vista | MCA0036 | 100.00 | | | | Owned by MCA Licensed to KV |
| USB mouse | Labtec | | Konotci Vista | MCA0036 | 20.00 | | | | Owned by MCA Licensed to KV |
| USB Hub | Inland | | Konotci Vista | MCA0036 | 20.00 | | | | Owned by MCA Licensed to KV |
| USB Hub | Inland | | Konotci Vista | MCA0036 | 10.00 | | | | Owned by MCA Licensed to KV |
| MICR Check Reader | Magtek | A06D8TL | Konotci Vista | MCA0036 | 446.00 | | | | Owned by MCA Licensed to KV |
| MICR Check Reader | Magtek | A06D8TK | Konotci Vista | MCA0036 | 446.00 | | | | Owned by MCA Licensed to KV |
| Keyboard | Labtec | | Konotci Vista | MCA0036 | 20.00 | | | | Owned by MCA Licensed to KV |
| Keyboard | Labtec | | Konotci Vista | MCA0036 | 20.00 | | | | Owned by MCA Licensed to KV |
| Printer | HP 2035 | CNB9K30315 | Konotci Vista | MCA0036 | 299.00 | | | | Owned by MCA Licensed to KV |
| Back up power | APC | | Konotci Vista | MCA0036 | 75.00 | | | | Owned by MCA Licensed to KV |
| Back up power | APC | | Konotci Vista | MCA0036 | 75.00 | | | | Owned by MCA Licensed to KV |
| Back up power | APC | | Konotci Vista | MCA0036 | 75.00 | | | | Owned by MCA Licensed to KV |
| Router | Cisco 1811 | FTX1405YG7A | Konotci Vista | MCA0036 | 761.51 | | | | Owned by MCA Licensed to KV |
| Imprinter | Addressograph | | Konotci Vista | MCA0036 | 216.75 | | | | Owned by MCA Licensed to KV |
| Misc cables | | | Konotci Vista | MCA0036 | 100.00 | | | | Owned by MCA Licensed to KV |
| **Totals** | | | | | **6554.26** | **6554.26** | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Teller Computer 1 | Mintronix MP5000 MSR3TRK | | Lodge of Belmont | MCA0037 | 1485.00 | | | Ver: 2.1.9956.29837 | Unable to recover from location |
| MSSQLServer on Teller | Mintronix MP5000 | | Lodge of Belmont | MCA0037 | | | | 2005 MSSQL MDSE / DB Ver 13 | Unable to recover from location |
| Pin Pad 1 | Verfone 1000se | | Lodge of Belmont | MCA0037 | 100.00 | | | | Unable to recover from location |
| USB mouse | Labtec | | Lodge of Belmont | MCA0037 | 20.00 | | | | Unable to recover from location |
| USB Hub | Inland | | Lodge of Belmont | MCA0037 | 10.00 | | | | Unable to recover from location |
| Keyboard | Labtec | | Lodge of Belmont | MCA0037 | 20.00 | | | | Unable to recover from location |
| Printer | HP 2035 | | Lodge of Belmont | MCA0037 | 299.00 | | | | Unable to recover from location |
| Router | Cisco 1811 | | Lodge of Belmont | MCA0037 | 761.51 | | | | Unable to recover from location |
| Back up power | APC | | Lodge of Belmont | MCA0037 | 75.00 | | | | Unable to recover from location |
| Imprinter | Addressograph | | Lodge of Belmont | MCA0037 | 216.75 | | | | Unable to recover from location |
| **Totals** | | | | | **2987.26** | **2987.26** | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Teller Computer 1 | Mintronix MP5000 MSR3TRK | DY122556 | Coushatta Casino | MCA0038 | 1485.00 | | | Ver: 2.1.4093.12606 | Owned by MCA Licensed to CC |
| Teller Computer 2 | Mintronix MP5000 MSR3TRK | DY124431 | Coushatta Casino | MCA0038 | 1485.00 | | | Ver: 2.1.4093.12606 | Owned by MCA Licensed to CC |
| Teller Computer 3 | Mintronix MP5000 MSR3TRK | DY124432 | Coushatta Casino | MCA0038 | 1485.00 | | | Ver: 2.1.4093.12606 | Owned by MCA Licensed to CC |
| Teller Computer 4 | Mintronix MP5000 MSR3TRK | | Coushatta Casino | MCA0038 | 1485.00 | | | Ver: 2.1.4093.12606 | Owned by MCA Licensed to CC |
| Server | Shuttle | SG30G200R0B00F00767 | Coushatta Casino | MCA0038 | 790.00 | | | 2008 MSSQL /DB Ver 19 | Owned by MCA Licensed to CC |
| Pin Pad 1 | Verfone 1000se | 025-781-667 | Coushatta Casino | MCA0038 | 100.00 | | | | Owned by MCA Licensed to CC |
| Pin Pad 2 | Verfone 1000se | 025-781-518 | Coushatta Casino | MCA0038 | 100.00 | | | | Owned by MCA Licensed to CC |
| Pin Pad 3 | Verfone 1000se | 025-753-767 | Coushatta Casino | MCA0029 | 100.00 | | | | Owned by MCA Licensed to CC |
| MICR Check Reader | Magtek | | Coushatta Casino | MCA0029 | 446.00 | | | | Owned by MCA Licensed to CC |
| MICR Check Reader | Magtek | | Coushatta Casino | MCA0029 | 446.00 | | | | Owned by MCA Licensed to CC |
| MICR Check Reader | Magtek | | Coushatta Casino | MCA0029 | 446.00 | | | | Owned by MCA Licensed to CC |
| MICR Check Reader | Magtek | N/A | Coushatta Casino | MCA0029 | 446.00 | | | | Owned by MCA Licensed to CC |
| USB mouse | Labtec | N/A | Coushatta Casino | MCA0038 | 20.00 | | | | Owned by MCA Licensed to CC |
| USB mouse | Labtec | N/A | Coushatta Casino | MCA0038 | 20.00 | | | | Owned by MCA Licensed to CC |
| USB mouse | Labtec | N/A | Coushatta Casino | MCA0038 | 20.00 | | | | Owned by MCA Licensed to CC |
| USB Hub | Inland | N/A | Coushatta Casino | MCA0038 | 20.00 | | | | Owned by MCA Licensed to CC |
| USB Hub | Inland | N/A | Coushatta Casino | MCA0038 | 10.00 | | | | Owned by MCA Licensed to CC |

4/4/2014

4/4/2014

Page 5

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| USB Hub | Inland | N/A | Coushatta Casino | MCA0038 | 10.00 | | | | Owned by MCA Licensed to CC |
| USB Hub | Inland | N/A | Coushatta Casino | MCA0038 | 10.00 | | | | Owned by MCA Licensed to CC |
| Keyboard | Labtec | N/A | Coushatta Casino | MCA0038 | 20.00 | | | | Owned by MCA Licensed to CC |
| Keyboard | Labtec | N/A | Coushatta Casino | MCA0038 | 20.00 | | | | Owned by MCA Licensed to CC |
| Keyboard | Labtec | N/A | Coushatta Casino | MCA0038 | 20.00 | | | | Owned by MCA Licensed to CC |
| Keyboard | Labtec | N/A | Coushatta Casino | MCA0038 | 20.00 | | | | Owned by MCA Licensed to CC |
| Printer | HP 2035 | CNBSH39525 | Coushatta Casino | MCA0038 | 299.00 | | | | Owned by MCA Licensed to CC |
| Printer | HP 2035 | CNBSH39523 | Coushatta Casino | MCA0038 | 299.00 | | | | Owned by MCA Licensed to CC |
| Printer | HP 2035 | CNBSH39524 | Coushatta Casino | MCA0038 | 299.00 | | | | Owned by MCA Licensed to CC |
| Back up power | APC | 4B0834P24142 | Coushatta Casino | MCA0038 | 75.00 | | | | Owned by MCA Licensed to CC |
| Back up power | APC | 4B0834P24133 | Coushatta Casino | MCA0038 | 75.00 | | | | Owned by MCA Licensed to CC |
| Back up power | APC | 4B0834P24191 | Coushatta Casino | MCA0038 | 75.00 | | | | Owned by MCA Licensed to CC |
| Imprinter | Addressograph | 84012371 | Coushatta Casino | MCA0038 | 216.75 | | | | Owned by MCA Licensed to CC |
| Imprinter | Addressograph | 84014555 | Coushatta Casino | MCA0038 | 216.75 | | | | Owned by MCA Licensed to CC |
| Imprinter | Addressograph | 84012505 | Coushatta Casino | MCA0038 | 216.75 | | | | Owned by MCA Licensed to CC |
| Misc cables | | | Coushatta Casino | MCA0038 | 100.00 | | | | Owned by MCA Licensed to CC |
| Totals | | | | | 10886.25 | 10886.25 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Server | Shuttle | SD30G2000R0806F00767 | Skyline Casino | MCA0039 | 790.00 | | | 2008 MSSQL / DB Ver 19 | Owned by MCA Licensed to SC |
| Printer | HP 2035 | | Skyline Casino | MCA0039 | 299.00 | | | | Owned by MCA Licensed to SC |
| MICR Check Reader | Magtek | | Skyline Casino | MCA0039 | 446.00 | | | | Owned by MCA Licensed to SC |
| MICR Check Reader | Magtek | | Skyline Casino | MCA0039 | 446.00 | | | | Owned by MCA Licensed to GC |
| MICR Check Reader | Magtek | | Skyline Casino | MCA0039 | 446.00 | | | | Owned by MCA Licensed to GC |
| Totals | | | | | 2427.00 | 2427.00 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Server | Acer | | Santa Ysabel Casino | MCA0040 | 571.77 | | | 2008 MSSQL / DB Ver 19 | Owned by MCA Licensed to SY |
| Win 7 pro upgrade | MicroSoft Online | | Santa Ysabel Casino | MCA0040 | 96.49 | | | | Owned by MCA Licensed to SY |
| Back up power | APC | | Santa Ysabel Casino | MCA0040 | 75.00 | | | | Owned by MCA Licensed to SY |
| Printer | HP LaserJet Pro 400 M401n | | Santa Ysabel Casino | MCA0040 | 432.57 | | | included extra toner in price | Owned by MCA Licensed to SY |
| Pin Pad 1 | Verifone 1000se | | Santa Ysabel Casino | MCA0040 | 100.00 | | | | Owned by MCA Licensed to SY |
| Pin Pad 2 | Verifone 1000se | | Santa Ysabel Casino | MCA0040 | 100.00 | | | | Owned by MCA Licensed to SY |
| Pin Pad 3 | Verifone 1000se | | Santa Ysabel Casino | MCA0040 | 100.00 | | | | Owned by MCA Licensed to SY |
| Pin Pad 4 | Verifone 1000se | | Santa Ysabel Casino | MCA0040 | 100.00 | | | | Owned by MCA Licensed to SY |
| MICR Check Reader | Magtek | | Santa Ysabel Casino | MCA0040 | 497.78 | | | | Owned by MCA Licensed to SY |
| MICR Check Reader | Magtek | | Santa Ysabel Casino | MCA0040 | 497.78 | | | | Owned by MCA Licensed to SY |
| MICR Check Reader | Magtek | | Santa Ysabel Casino | MCA0040 | 497.78 | | | | Owned by MCA Licensed to SY |
| MICR Check Reader | Magtek | | Santa Ysabel Casino | MCA0040 | 497.78 | | | | Owned by MCA Licensed to SY |
| MSR | MSR213 - 3TRK | | Santa Ysabel Casino | MCA0040 | 90.00 | | | | Owned by MCA Licensed to SY |
| MSR | MSR213 - 3TRK | | Santa Ysabel Casino | MCA0040 | 90.00 | | | | Owned by MCA Licensed to SY |
| MSR | MSR213 - 3TRK | | Santa Ysabel Casino | MCA0040 | 90.00 | | | | Owned by MCA Licensed to SY |
| MSR | MSR213 - 3TRK | | Santa Ysabel Casino | MCA0040 | 90.00 | | | | Owned by MCA Licensed to SY |
| Imprinter | Addressograph | | Santa Ysabel Casino | MCA0040 | 216.75 | | | | Owned by MCA Licensed to SY |
| Imprinter | Addressograph | | Santa Ysabel Casino | MCA0040 | 216.75 | | | | Owned by MCA Licensed to SY |
| Imprinter | Addressograph | | Santa Ysabel Casino | MCA0040 | 216.75 | | | | Owned by MCA Licensed to SY |
| Totals | | | | | 4577.20 | 4577.20 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Server | Acer | | Painted Pony Casino | MCA0041 | 571.77 | | | 2008 MSSQL / DB Ver 19 | Owned by MCA Licensed to PP |
| Printer | HP LaserJet Pro 400 M401n | | Painted Pony Casino | MCA0041 | 432.57 | | | included extra toner in price | Owned by MCA Licensed to PP |
| Pin Pad 1 | Verifone 1000se | | Painted Pony Casino | MCA0041 | 100.00 | | | | Owned by MCA Licensed to PP |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Pin Pad 2 | Verifone 1000se | | Painted Pony Casino | MCA0041 | 100.00 | | | | Owned by MCA Licensed to PP |
| MICR Check Reader | Magtek | | Painted Pony Casino | MCA0041 | 497.78 | | | | Owned by MCA Licensed to PP |
| MICR Check Reader | Magtek | | Painted Pony Casino | MCA0041 | 497.78 | | | | Owned by MCA Licensed to PP |
| MSR | MSR213 - 3TRK | | Painted Pony Casino | MCA0041 | 90.00 | | | | Owned by MCA Licensed to PP |
| MSR | MSR213 - 3TRK | | Painted Pony Casino | MCA0041 | 90.00 | | | | Owned by MCA Licensed to PP |
| Imprinter | Addressograph | | Painted Pony Casino | MCA0041 | 216.75 | | | | Owned by MCA Licensed to PP |
| Imprinter | Addressograph | | Painted Pony Casino | MCA0041 | 216.75 | | | | Owned by MCA Licensed to PP |
| Totals | | | | | 2813.40 | 2813.40 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Server | Acer | | Pioneer Casino | MCA0042 | 571.77 | | | 2008 MSSQL / DB Ver 19 | Owned by MCA Licensed to SY |
| Printer | HP LaserJet Pro 400 M401n | | Pioneer Casino | MCA0042 | 432.57 | | | included extra toner in price | Owned by MCA Licensed to SY |
| Pin Pad 1 | Verifone 1000se | | Pioneer Casino | MCA0042 | 100.00 | | | | Owned by MCA Licensed to SY |
| Pin Pad 2 | Verifone 1000se | | Pioneer Casino | MCA0042 | 100.00 | | | | Owned by MCA Licensed to SY |
| Pin Pad 3 | Verifone 1000se | | Pioneer Casino | MCA0042 | 100.00 | | | | Owned by MCA Licensed to SY |
| Pin Pad 4 | Verifone 1000se | | Pioneer Casino | MCA0042 | 100.00 | | | | Owned by MCA Licensed to SY |
| MICR Check Reader | Magtek | | Pioneer Casino | MCA0042 | 497.78 | | | | Owned by MCA Licensed to SY |
| MICR Check Reader | Magtek | | Pioneer Casino | MCA0042 | 497.78 | | | | Owned by MCA Licensed to SY |
| MICR Check Reader | Magtek | | Pioneer Casino | MCA0042 | 497.78 | | | | Owned by MCA Licensed to SY |
| MICR Check Reader | Magtek | | Pioneer Casino | MCA0042 | 497.78 | | | | Owned by MCA Licensed to SY |
| MSR | MSR213 - 3TRK | | Pioneer Casino | MCA0042 | 90.00 | | | | Owned by MCA Licensed to SY |
| MSR | MSR213 - 3TRK | | Pioneer Casino | MCA0042 | 90.00 | | | | Owned by MCA Licensed to SY |
| MSR | MSR213 - 3TRK | | Pioneer Casino | MCA0042 | 90.00 | | | | Owned by MCA Licensed to SY |
| MSR | MSR213 - 3TRK | | Pioneer Casino | MCA0042 | 90.00 | | | | Owned by MCA Licensed to SY |
| Imprinter | Addressograph | | Pioneer Casino | MCA0042 | 216.75 | | | | Owned by MCA Licensed to SY |
| Imprinter | Addressograph | | Pioneer Casino | MCA0042 | 216.75 | | | | Owned by MCA Licensed to SY |
| Totals | | | | | 4188.96 | 4188.96 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Server | Acer | | Qaupaw Casino | MCA0043 | 571.77 | | | 2008 MSSQL / DB Ver 19 | Owned by MCA Licensed to PP |
| Printer | HP LaserJet Pro 400 M401n | | Qaupaw Casino | MCA0043 | 432.57 | | | included extra toner in price | Owned by MCA Licensed to PP |
| Pin Pad 1 | Verifone 1000se | | Qaupaw Casino | MCA0043 | 100.00 | | | | Owned by MCA Licensed to PP |
| Pin Pad 2 | Verifone 1000se | | Qaupaw Casino | MCA0043 | 100.00 | | | | Owned by MCA Licensed to PP |
| MICR Check Reader | Magtek | | Qaupaw Casino | MCA0043 | 497.78 | | | | Owned by MCA Licensed to PP |
| MICR Check Reader | Magtek | | Qaupaw Casino | MCA0043 | 497.78 | | | | Owned by MCA Licensed to PP |
| MICR Check Reader | Magtek | | Qaupaw Casino | MCA0043 | 497.78 | | | extra unit | Owned by MCA Licensed to PP |
| MSR | MSR213 - 3TRK | | Qaupaw Casino | MCA0043 | 90.00 | | | | Owned by MCA Licensed to PP |
| MSR | MSR213 - 3TRK | | Qaupaw Casino | MCA0043 | 90.00 | | | | Owned by MCA Licensed to PP |
| Imprinter | Addressograph | | Qaupaw Casino | MCA0043 | 216.75 | | | | Owned by MCA Licensed to PP |
| Totals | | | | | 3094.43 | 3094.43 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Computer | Dell | F2G100B | out of service | NYC | 1500.00 | | | | From MCA Central |
| Computer | Dell | D91TE | out of service | NYC | 1500.00 | | | Scrapped | |
| Server | Dell Power Edge | HDQVU | out of service | NYC | 9490.18 | | | Scrapped | |
| Server | Dell Power Edge | HDQYA | out of service | NYC | 7968.02 | | | Scrapped | |
| Server | Dell Power Edge | HE2N1 | out of service | NYC | 4321.61 | | | Scrapped | |
| Server | Dell Power Edge | D5U1D | out of service | NYC | 9517.74 | | | Scrapped | |
| Server | Dell Power Edge | HE2MZ | out of service | NYC | 9667.62 | | | Scrapped | |
| Server | Dell Power Connect 532 | DGHKF6I | out of service | NYC | 9517.74 | | | Scrapped | |
| Server | Dell Power Connect 2850 | 1S3NR71 | out of service | NYC | 9517.74 | | | Scrapped | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Server | Dell Power Connect 2850 | 2S3NR71 | out of service | NYC | | | 9517.74 | | |
| Server | Dell Power Connect 532 | 1NM1L71 | out of service | NYC | | | 9517.74 | Scrapped | |
| Monitor | Dell | N/A | out of service | NYC | 676.00 | | | Scrapped | |
| Monitor | Dell | Scrap | out of service | NYC | 676.00 | | | Scrapped | replaced |
| Switch | Switch View | N/A | out of service | NYC | 169.18 | | | Scrapped | |
| Switch | Switch View | N/A | out of service | NYC | 169.18 | | | Scrapped | |
| Managed Switch | Power Connect 5425.24 | | out of service | NYC | 1665.25 | | | Scrapped | |
| IEN Device | Hypercom | not accessible | out of service | NYC | 4400.00 | | | Scrapped | |
| IEN Device | Hypercom | not accessible | out of service | NYC | 4400.00 | | | Scrapped | From MCA Central |
| IEN Device | Hypercom | not accessible | out of service | NYC | 1500.00 | | | Scrapped | |
| Rack | Dell 17 inch Single Rail w/KVM | not accessible | out of service | NYC | 1400.00 | | | Scrapped | |
| Backup Power | Smart UPS | | out of service | NYC | 1500.00 | | | Scrapped | |
| Router-000-0 | Cisco 2821 | FHK0904F3JT | out of service | NYC | 865.00 | | | Scrapped | |
| Router-000-1 | Cisco 2822 | FTX0910A04D | out of service | NYC | 865.00 | | | Scrapped | |
| Router-001 | Cisco 1811 | FHK0922101C1 | out of service | NYC | 865.00 | | | Scrapped | |
| Router-004-0 | Cisco 1811 | FTX09522053 | out of service | NYC | 865.00 | | | Scrapped | |
| Router-004-1 | Cisco 1811 | FTX0949X1NN | out of service | NYC | 865.00 | | | Scrapped | |
| Router-005 | Cisco 1811 | FTX09522054 | out of service | NYC | 865.00 | | | Scrapped | |
| Router-006 | Cisco 1811 | FTX1024W2FY | out of service | NYC | 865.00 | | | Scrapped | |
| cables | assorted | N/A | out of service | NYC | 150.00 | | | Scrapped | |
| Totals | | | | | 100796.74 | | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Computer | Dell Optiplex 110 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Computer | Dell Optiplex 110 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Computer | Dell Optiplex 110 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Teller computer | Dell Optiplex 110 | GLLHR01 | Chris' charity | PA | 1661.00 | | | Donated | From Golden Acorn |
| Teller computer | Dell Optiplex 110 | 5MLHR01 | Chris' charity | PA | 1661.00 | | | Donated | From Golden Acorn |
| Server | Dell Optiplex 110 | HX3LR01 | Chris' charity | PA | 1407.10 | | | Donated | From Golden Acorn |
| Office computer | Dell Optiplex 110 | 5052H01 | Chris' charity | PA | 1773.00 | | | Donated | From Morongo |
| Teller computer | Dell Optiplex110 | 4D52H01 | Chris' charity | PA | 975.00 | | | Donated | From Morongo |
| Teller computer | Dell Optiplex110 | 2D52H01 | Chris' charity | PA | 975.00 | | | Donated | From Morongo |
| Teller computer | Dell Optiplex110 | 3C52H01 | Chris' charity | PA | 975.00 | | | Donated | From Morongo |
| Server computer | Dell Optiplex110 | B84CH01 | Chris' charity | PA | 2083.00 | | | Donated | From Morongo |
| Office computer | Dell Optiplex110 | BDCCH01 | Chris' charity | PA | 1773.00 | | | Donated | From Valley View |
| Teller computer | Dell Optiplex110 | CDCCH01 | Chris' charity | PA | 1773.00 | | | Donated | From Valley View |
| Teller computer | Dell Optiplex110 | 9DCCH01 | Chris' charity | PA | 1773.00 | | | Donated | From Valley View |
| Computer | Dell Optiplex 110 | | Chris' charity | PA | 2750.00 | | | Donated | From CB Tech |
| Server | Dell Poweredge | | Chris' charity | PA | 9490.18 | | | Donated | From CB Tech |
| Server | Dell Poweredge | | Chris' charity | PA | 4321.61 | | | Donated | From CB Tech |
| Monitor | Dell | | Chris' charity | PA | 0.00 | | | Donated | From CB Tech |
| Monitor | Dell | | Chris' charity | PA | 0.00 | | | Donated | From CB Tech |
| Monitor | Dell | | Chris' charity | PA | 0.00 | | | Donated | From CB Tech |
| Monitor | Dell | | Chris' charity | PA | 0.00 | | | Donated | From CB Tech |
| Monitor | Dell | | Chris' charity | PA | 0.00 | | | Donated | From CB Tech |
| Monitor | Dell | | Chris' charity | PA | 0.00 | | | Donated | From CB Tech |
| Monitor | Dell | | Chris' charity | PA | 0.00 | | | Donated | From CB Tech |
| Monitor | Dell | | Chris' charity | PA | 0.00 | | | Donated | From CB Tech |
| Printer | HP Laserjet | | Chris' charity | PA | 742.00 | | | Donated | From CB Tech |
| Backup Power | Smart UPS 3000 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Backup Power | Smart UPS 3000 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Backup Power | Smart UPS 3000 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Backup Power | Smart UPS 3000 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Backup Power | Smart UPS 1400 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Backup Power | Smart UPS 1400 | | Chris' charity | PA | 1500.00 | | | Donated | From CB Tech |
| Totals | | | | | 47640.79 | | | | |

Page 8

4/4/2014

| Item | Model | Serial/Number | Status | Dept | Value | Condition | Notes |
|---|---|---|---|---|---|---|---|
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Rolling Hills |
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Rolling Hills |
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Sycuan |
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Sycuan |
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Black Bart |
| computer | Mintronix P5000 | DY082254 | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Sycuan |
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Sycuan |
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Sycuan |
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Sycuan |
| computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1600.00 | unusable Junk/scrap | From Sycuan |
| Computer | Mintronix P5000 | | out of serv storage | MCA Ops | 1140.00 | unusable Junk/scrap | |
| Computer | Dell | | out of serv storage | MCA Ops | 1140.00 | unusable Junk/scrap | |
| Computer | Dell | FTG4N21 | out of serv storage | MCA Ops | 1140.00 | unusable Junk/scrap | From Sycuan |
| Computer | Dell | | out of serv storage | MCA Ops | 1140.00 | unusable Junk/scrap | |
| Computer | Dell | | out of serv storage | MCA Ops | 1140.00 | unusable Junk/scrap | |
| Office computer | Dell | JT39VV11 | out of serv storage | MCA Ops | 1130.00 | unusable Junk/scrap | From Rolling Hills |
| computer | Dell | 1C6PK51 | out of serv storage | MCA Ops | 1394.00 | unusable Junk/scrap | From Rolling Hills |
| Computer | Dell | B95PK51 | out of serv storage | MCA Ops | 1130.00 | unusable Junk/scrap | 256 meg memory |
| Server | Dell | PA18001106 | out of serv storage | MCA Ops | 905.00 | unusable Junk/scrap | 512 meg memory |
| Computer | Safari Win 98 | PA18001107 | out of serv storage | MCA Ops | 1040.00 | unusable Junk/scrap | From Jeff Hatsfield |
| Development computer | Mintronix | DX042202 | out of serv storage | MCA Ops | 2000.00 | unusable Junk/scrap | Dolly's New/severance gift |
| Computer | Dell Latitude D830 | CL1HJF1 | out of serv storage | MCA Ops | 2755.00 | unusable Junk/scrap | Dolly's Old |
| Computer | Dell Optiplex | B2B5L01 | out of serv storage | MCA Ops | 882.00 | unusable Junk/scrap | From Sandia |
| Computer | Dell Optiplex 110 | 6HPSG61 | out of serv storage | MCA Ops | 1661.00 | unusable Junk/scrap | From Golden Acorn |
| Office computer | Dell | 1MLHR00 | out of serv storage | MCA Ops | 990.00 | unusable Junk/scrap | From Sandia |
| Server | Shuttle | SD30G200R0806F00767 | out of serv storage | MCA Ops | 882.00 | unusable Junk/scrap | From Sandia |
| Server | Dell Optiplex | 46VXF61 | out of serv storage | MCA Ops | 1661.00 | unusable Junk/scrap | From Sandia |
| Office | Dell | SD30G200R0732F00210 | out of serv storage | MCA Ops | 990.00 | unusable Junk/scrap | |
| Server | Dell | 2AT6VV11 | out of serv storage | MCA Ops | 1214.00 | unusable Junk/scrap | From Northstar |
| Server | Shuttle | CGZS9W11 | out of serv storage | MCA Ops | 676.00 | unusable Junk/scrap | From Northstar |
| Monitor | Dell | KR-0920PK476020CQACCF | out of serv storage | MCA Ops | 676.00 | unusable Junk/scrap | |
| Monitor | Dell | KR-0920PK476020CQAC54 | out of serv storage | MCA Ops | 195.25 | unusable Junk/scrap | |
| Monitor | Dell | 8405017260 | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From AOTW |
| trimmer | | NA | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From AOTW |
| USB Mouse | logitech | NA | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From AOTW |
| USB Mouse | logitech | NA | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| USB Mouse | logitech | CN04N454377724BB0867 | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| USB Mouse | logitech | NA | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| USB Mouse | logitech | NA | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| USB Mouse | logitech | NA | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| USB Mouse | logitech | | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | |
| USB Mouse | logitech | | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | Black Bart |
| USB Mouse | logitech | | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | |
| USB Mouse | logitech | | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | |
| Keyboard | generic | NA | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From AOTW |
| Keyboard | generic | NA | out of serv storage | MCA Ops | 50.00 | unusable Junk/scrap | From AOTW |
| keyboard | cherry | | out of serv storage | MCA Ops | 50.00 | unusable Junk/scrap | |
| keyboard | Dell | CN04N456420Q01760 | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | Black Bart |
| Keyboard | logitech | CN04N456420Q01802 | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| Keyboard | logitech | CN04N456001801 | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| Keyboard | logitech | CN04N14C00059 | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| Keyboard | logitech | DRER15C000030 | out of serv storage | MCA Ops | 253.82 | unusable Junk/scrap | From Sandia |
| keyboard | logitech | DRL72720099694 | out of serv storage | MCA Ops | 20.00 | unusable Junk/scrap | From Sandia |
| Keyboard | 141227667 | | out of serv storage | MCA Ops | 0.00 | unusable Junk/scrap | From Sandia |
| Compass router | Cisco 1800 | 8400S471 | out of serv storage | MCA Ops | 865.00 | unusable Junk/scrap | From Sandia |
| Router | | FTX1132Y0KP | out of serv storage | MCA Ops | 128.15 | unusable Junk/scrap | From AOTW |
| Racdmount switch | | | out of serv storage | MCA Ops | 48.00 | unusable Junk/scrap | From AOTW |
| Racdmount Switch | Dlink 24 port | C20414B001780 | out of serv storage | MCA Ops | 253.82 | unusable Junk/scrap | From Sandia |
| Racdmount Switch | Dlink 24 port | C20414B001802 | out of serv storage | MCA Ops | 253.82 | unusable Junk/scrap | From Sandia |
| Racdmount Switch | Dlink 24 port | C20414B001801 | out of serv storage | MCA Ops | 253.82 | unusable Junk/scrap | From Sandia |
| Racdmount Switch | Dlink 24 port | C20414C000059 | out of serv storage | MCA Ops | 253.82 | unusable Junk/scrap | From Sandia |
| Racdmount Switch | Dlink 24 port | DRER15C000030 | out of serv storage | MCA Ops | 253.82 | unusable Junk/scrap | From Sandia |
| Racdmount Switch | Dlink 5 port | DRL72720099694 | out of serv storage | MCA Ops | 90.00 | unusable Junk/scrap | From Morongo |
| Network Hub | Dlink | 12055110123T | out of serv storage | MCA Ops | 90.00 | unusable Junk/scrap | From Morongo |
| Network Hub | Dlink | N/A | out of serv storage | MCA Ops | 90.00 | unusable Junk/scrap | From Morongo |

Page 8

4/4/2014

| Item | Brand | Model/Serial | Dept | Price | Status | Disposition | Notes |
|---|---|---|---|---|---|---|---|
| Network Hub | Dlink | N/A | MCA Ops | 42.99 | out of serv storage | unusable junk/scrap | |
| Network Hub | Dlink | N/A | MCA Ops | 42.99 | out of serv storage | unusable junk/scrap | |
| Network Hub | Dlink | N/A | MCA Ops | 48.00 | out of serv storage | unusable junk/scrap | |
| Network Hub | Linksys | N/A | MCA Ops | 47.00 | out of serv storage | unusable junk/scrap | |
| Network Hub | Dlink | N/A | MCA Ops | 90.00 | out of serv storage | unusable junk/scrap | From Golden View |
| KVM switch | Belkin | N/A | MCA Ops | 49.99 | out of serv storage | unusable junk/scrap | From Sandia |
| KVM switch | Belkin Omnicube | N/A | MCA Ops | 119.00 | out of serv storage | unusable junk/scrap | From Valley View |
| KVM switch | Belkin Omnicube | 3003716271 | MCA Ops | 119.00 | out of serv storage | unusable junk/scrap | From Valley View |
| KVM switch | Belkin Omnicube | N/A | MCA Ops | 55.95 | out of serv storage | unusable junk/scrap | From Morongo |
| KVM switch | Belkin Omnicube | N/A | MCA Ops | 78.00 | out of serv storage | unusable junk/scrap | From Golden Acorn |
| KVM switch | Belkin | N/A | MCA Ops | 150.00 | out of serv storage | unusable junk/scrap | From Northstar |
| KVM switch | Tripp lite | NA | MCA Ops | 118.91 | out of serv storage | unusable junk/scrap | From AOTW |
| Router | Cisco 1800 | 84005466 | MCA Ops | 769.00 | out of serv storage | unusable junk/scrap | |
| cables | assorted | N/A | MCA Ops | 100.00 | out of serv storage | unusable junk/scrap | From Sandia |
| cables | assorted | N/A | MCA Ops | 123.00 | out of serv storage | unusable junk/scrap | From Valley View |
| cables | assorted | N/A | MCA Ops | 37.00 | out of serv storage | unusable junk/scrap | From Golden Acorn |
| Assorted cables | | | MCA Ops | 95.66 | out of serv storage | unusable junk/scrap | From AOTW |
| Printer | HP 2100 | SUSGT059931 | MCA Ops | 659.00 | out of serv storage | unusable junk/scrap | From Morongo |
| Printer | HP 2100 | USG2321654 | MCA Ops | 659.00 | out of serv storage | unusable junk/scrap | From Morongo |
| Printer | HP 2100 | USG2321326 | MCA Ops | 659.00 | out of serv storage | unusable junk/scrap | From Morongo |
| Printer | HP 2100 | USG2321374 | MCA Ops | 659.00 | out of serv storage | unusable junk/scrap | From Morongo |
| Printer | HP2100 | | MCA Ops | 659.00 | out of serv storage | unusable junk/scrap | From Sycuan |
| Printer | HP 2100 | USBGK04537 | MCA Ops | 659.00 | out of serv storage | unusable junk/scrap | From Black Bart |
| Printer | HP 2100 | SUSBGH02046 | MCA Ops | 779.00 | out of serv storage | unusable junk/scrap | |
| Printer | HP 2100 | USG2321336 | MCA Ops | 645.00 | out of serv storage | unusable junk/scrap | |
| Printer | HP2200 | USBGK04536 | MCA Ops | 645.00 | out of serv storage | unusable junk/scrap | |
| Printer | HP 2300 | CNBGD00566 | MCA Ops | 649.00 | out of serv storage | unusable junk/scrap | From Sandia |
| Printer | HP2300 | CNBGD39735 | MCA Ops | 649.00 | out of serv storage | unusable junk/scrap | From Sandia |
| Printer | HP2015 | SCNBJPS7609 | MCA Ops | 487.15 | out of serv storage | unusable junk/scrap | |
| Printer | HP 2100 | USG2321673 | MCA Ops | 697.00 | out of serv storage | unusable junk/scrap | From Valley View |
| Printer | HP 2100 | USG2321703 | MCA Ops | 697.00 | out of serv storage | unusable junk/scrap | From Valley View |
| Printer | HP 2100 | USGGKD4532 | MCA Ops | 697.00 | out of serv storage | unusable junk/scrap | From Valley View |
| Printer | HP 2300 | CNVG037651 | MCA Ops | 618.93 | out of serv storage | unusable junk/scrap | From AOTW |
| Printer | HP 2300 | CNVG037449 | MCA Ops | 618.93 | out of serv storage | unusable junk/scrap | From AOTW |
| Printer | HP 2200 | USBGJ08354 | MCA Ops | 697.00 | out of serv storage | unusable junk/scrap | From Golden Acorn |
| Fax/copier | HP G95 | S0G14ED0Y4 | MCA Ops | 685.00 | out of serv storage | unusable junk/scrap | From Golden Acorn |
| office printer | HP | CN77UFW0C4 | MCA Ops | 485.00 | out of serv storage | unusable junk/scrap | |
| Fax/Copier | HP G95 | U56515B1U490072 | MCA Ops | 845.00 | out of serv storage | unusable junk/scrap | From Valley View |
| Office Printer | HPC6180 | MY74HJ62CM | MCA Ops | 485.00 | out of serv storage | unusable junk/scrap | From Sandia |
| Office printer | HP all in one | MY54CO75BN | MCA Ops | 485.00 | out of serv storage | unusable junk/scrap | |
| Office printer/fax/copy | HP 7310 | MY718R882W04HR | MCA Ops | 4405.76 | out of serv storage | unusable junk/scrap | From AOTW |
| Print share | LinkSys | N/A | MCA Ops | 72.35 | out of serv storage | unusable junk/scrap | From Golden Acorn |
| Print share | LinkSys | N/A | MCA Ops | 72.35 | out of serv storage | unusable junk/scrap | From Rolling hills |
| Printshare | | NA | MCA Ops | 58.15 | out of serv storage | unusable junk/scrap | From Alb Downs re-deployed |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Sandia |
| Pin Pad | IVI | 21669819000600590 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Sandia 1 |
| Pin Pad | IVI | 21669819000600750 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Sandia 1 |
| Pin Pad | IVI | 600889 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Sandia 1 |
| Pin Pad | IVI | 600867 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | |
| Pin Pad | IVI | 21669819-00600893 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Sycuan |
| Pin Pad | IVI | 600783 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Sycuan |
| Pin Pad | IVI | 600761 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Sycuan |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Black Bart |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Rolling hills |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Rolling hills |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Golden Acorn |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Golden Acorn |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Valley View |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Valley View |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From Alb Downs |
| Pin Pad | IVI | 600873 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | Tripp Plastics for design |
| Pin Pad | IVI | 656921 | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | Trade Show test key |
| Pin Pad | IVI | | MCA Ops | 195.00 | out of serv storage | unusable junk/scrap | From CB Tech |

| Item | Brand | Serial/Model | Dept | Status | Value | Condition | Notes |
|---|---|---|---|---|---|---|---|
| Pin Pad | IVI | 216698190060.0560 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | From AOTW |
| Pin Pad | IVI | 216698190060.0560 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | From AOTW |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | From TBFS |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | From TBFS |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | From TBFS |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | |
| Adaptor Cable | Verifone/IVI | N/A | MCA Ops | out of serv storage | 35.00 | unusable Junk/scrap | |
| Pin Pad | Verifone 1000 | 25781667 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | For Rolling Hills support |
| Pin Pad | Verifone 1000 | 25781518 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | For Rolling Hills support |
| Pin Pad | Verifone 1000 | 9000185583 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | Northstar |
| Pin Pad | Verifone 1000 | 9000185584 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | Northstar |
| Pin Pad | Verifone 1000 | 9000185585 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | Northstar |
| Pin Pad and cables | Verifone 1000 | 25028653 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | From Sandia |
| Pin Pad and cables | Verifone 1000 | 25037284 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | From Sandia |
| Pin Pad and cables | Verifone 1000 | 25046998 | MCA Ops | out of serv storage | 230.00 | unusable Junk/scrap | From Sandia |
| Check MICR Reader | Welch Allyn | | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Rolling Hills |
| Check MICR Reader | Welch Allyn | | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Rolling Hills |
| Check MICR Reader | Welch Allyn | | MCA Ops | out of serv storage | 375.00 | unusable Junk/scrap | From Sandia 1 |
| Check MICR Reader | Welch Allyn | | MCA Ops | out of serv storage | 375.00 | unusable Junk/scrap | From Sandia 2 |
| Check MICR Reader | Welch Allyn | | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Sycuan |
| Check MICR Reader | Welch Allyn | | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Sycuan |
| Check MICR Reader | Welch Allyn | | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Sycuan |
| Check MICR Reader | Welch Allyn | | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Sycuan |
| CheckMICR Reader | Welch Allyn | ADD144479WB | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Sycuan |
| CheckMICR Reader | Welch Allyn | ADD144469WB | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Valley View |
| CheckMICR reader | Welch Allyn | A0014445WB | MCA Ops | out of serv storage | 407.50 | unusable Junk/scrap | From Valley View |
| CheckMICR Reader | Welch Allyn | A0014509 | MCA Ops | out of serv storage | 407.50 | unusable Junk/scrap | From AOTW |
| CheckMICR Reader | Welch Allyn | A00105121 | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From CB Tech |
| CheckMICR reader | Welch Allyn | A00077959 | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From TBFS |
| CheckMICR reader | Welch Allyn | A00105112 | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From TBFS |
| CheckMICR reader | WelchAllyn | A00104539 | MCA Ops | out of serv storage | 407.5 | unusable Junk/scrap | From Alb Downs |
| CheckMICR reader | WelchAllyn | A00145984 | MCA Ops | out of serv storage | 407.5 | unusable Junk/scrap | From Alb Downs |
| Micr Reader | Magtek | A05J886 | MCA Ops | out of serv storage | 446.00 | unusable Junk/scrap | From Alb Downs |
| Micr Reader | Magtek | A05J887 | MCA Ops | out of serv storage | 446.00 | unusable Junk/scrap | From Sandia |
| Micr Reader | Magtek | A04W77X | MCA Ops | out of serv storage | 446.00 | unusable Junk/scrap | From Sandia |
| Micr Reader | Magtek | A04W780 | MCA Ops | out of serv storage | 446.00 | unusable Junk/scrap | From Sandia |
| Micr Reader | Magtek | A04W77Y | MCA Ops | out of serv storage | 446.00 | unusable Junk/scrap | |
| CheckMICR Reader | Welch Allyn | A00146945 | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Golden Acorn |
| CheckMICR reader | Welch Allyn | A00146946 | MCA Ops | out of serv storage | 325.00 | unusable Junk/scrap | From Golden Acorn |
| CheckMICR reader | Welch Allyn | B405000319 | MCA Ops | out of serv storage | 158.00 | unusable Junk/scrap | From Alb Downs |
| Imprinter | NBS | 8405029988 | MCA Ops | out of serv storage | 200.00 | unusable Junk/scrap | Black Bart |
| Imprinter | Addressograph | 135980 | MCA Ops | out of serv storage | 200.00 | unusable Junk/scrap | From Morongo |
| Imprinter | NBS | 135975 | MCA Ops | out of serv storage | 200.00 | unusable Junk/scrap | From Valley View |
| Imprinter | NBS | 135976 | MCA Ops | out of serv storage | 200.00 | unusable Junk/scrap | From Golden Acorn |
| Imprinter | NBS | 135983 | MCA Ops | out of serv storage | 207.00 | unusable Junk/scrap | From Valley View |
| Imprinter | | 8405007391 | MCA Ops | out of serv storage | 207.00 | unusable Junk/scrap | From Sandia |
| Imprinters | | 840055453 | MCA Ops | out of serv storage | 200.00 | unusable Junk/scrap | From Sandia |
| Imprinters | | | MCA Ops | out of serv storage | 200.00 | unusable Junk/scrap | From Sycuan |
| Imprinters | | | MCA Ops | out of serv storage | 200.00 | unusable Junk/scrap | From Sycuan |
| Imprinter | addressograph | 135975 | MCA Ops | out of serv storage | 200.00 | unusable Junk/scrap | |
| Bill Fluffer | | 5268038 | MCA Ops | out of serv storage | 0.00 | unusable Junk/scrap | From Sandia |
| Bill counter | Gloty | 64115 | MCA Ops | out of serv storage | 27.00 | unusable Junk/scrap | |
| Printer Stand | generic | N/A | MCA Ops | out of serv storage | 27.00 | unusable Junk/scrap | From Valley View |
| Printer Stand | generic | N/A | MCA Ops | out of serv storage | 27.00 | unusable Junk/scrap | From CB Tech |
| Backup Power | Smart UPS 700 | | MCA Ops | out of serv storage | 1500.00 | unusable Junk/scrap | From Valley View |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Sycuan |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Valley View |

| Item | Model | Serial | Dept | Status | Value | Condition | Notes |
|---|---|---|---|---|---|---|---|
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Valley View |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Valley View |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Valley View |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 126.48 | unusable Junk/scrap | From Rolling Hills |
| Back up power | APC | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Sycuan |
| Back up power | APC | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Sycuan |
| Back up power | APC | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Sycuan |
| Backup Power supply | APC 500 | WS000801746 | MCA Ops | out of serv storage | 457.00 | unusable Junk/scrap | From Morongo |
| Backup Power supply | APC C5500 | AB0106341027 | MCA Ops | out of serv storage | 100.00 | unusable Junk/scrap | From Golden Acorn |
| Backup Power supply | APC 280 | NB0119157797 | MCA Ops | out of serv storage | 126.00 | unusable Junk/scrap | From Golden Acorn |
| Backup Power supply | APC 280 | NB0119205185 | MCA Ops | out of serv storage | 126.00 | unusable Junk/scrap | From Golden Acorn |
| Backup Power supply | APC 350 | NB0042312008 | MCA Ops | out of serv storage | 68.00 | unusable Junk/scrap | From Golden Acorn |
| Back up power | APC 350 | NB0042312005 | MCA Ops | out of serv storage | 68.00 | unusable Junk/scrap | From Golden Acorn |
| Back up power | | 84005481 | MCA Ops | out of serv storage | 126.93 | unusable Junk/scrap | From Sandia |
| Back up power | | 84005462 | MCA Ops | out of serv storage | 126.93 | unusable Junk/scrap | From Sandia |
| Back up power | | 84005463 | MCA Ops | out of serv storage | 126.93 | unusable Junk/scrap | From Sandia |
| Back up power | | 84005464 | MCA Ops | out of serv storage | 126.93 | unusable Junk/scrap | From Sandia |
| Back up power | | 84005465 | MCA Ops | out of serv storage | 126.93 | unusable Junk/scrap | From Sandia |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Morongo |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Morongo |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Morongo |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Morongo |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Morongo |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Morongo |
| Backup Power supply | APC 280 | | MCA Ops | out of serv storage | 75.00 | unusable Junk/scrap | From Morongo |
| Modem Counter ext. | USR V.90 | 2ABLXARE | MCA Ops | out of serv storage | 259.00 | unusable Junk/scrap | From Black Bart |
| External Modem | USR V.90 | 24LGBZRBTPBQ | MCA Ops | out of serv storage | 89.00 | unusable Junk/scrap | From Golden Acorn |
| ext. modems | USR | | MCA Ops | out of serv storage | 94.00 | unusable Junk/scrap | From Sycuan |
| ext. modems | USR | | MCA Ops | out of serv storage | 94.00 | unusable Junk/scrap | From Sycuan |
| ext. modems | USR | | MCA Ops | out of serv storage | 94.00 | unusable Junk/scrap | From Sycuan |
| ext. modems | USR | | MCA Ops | out of serv storage | 94.00 | unusable Junk/scrap | From Sycuan |
| Ext modem & cables | USR | NA | MCA Ops | out of serv storage | 96.07 | unusable Junk/scrap | From AOTW |
| Ext modem & cables | USR | NA | MCA Ops | out of serv storage | 96.07 | unusable Junk/scrap | From AOTW |
| Signature Capture | NCR Retail | 1000000959874 | MCA Ops | out of serv storage | 126.00 | unusable Junk/scrap | From CB Tech |
| Remote Terminal | ICE 5000 | | MCA Ops | out of serv storage | 375.00 | unusable Junk/scrap | Trade Show Demo |
| Remote Terminal | ICE 5000 | | MCA Ops | out of serv storage | 375.00 | unusable Junk/scrap | From CB Tech |
| Remote Terminal | ICE 5000 | | MCA Ops | out of serv storage | 375.00 | unusable Junk/scrap | From CB Tech |
| Remote Terminal | ICE 5000 | | MCA Ops | out of serv storage | 375.00 | unusable Junk/scrap | From CB Tech |
| Floppy Drive | ICE 5000 | | MCA Ops | out of serv storage | 375.00 | unusable Junk/scrap | From CB Tech |
| Remote Terminal | MICROS | 954001331 | MCA Ops | out of serv storage | 0.00 | unusable Junk/scrap | From CB Tech |
| Remote Terminal | MICROS | 0019421819 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Alb Downs(current trade show unit) |
| Remote Terminal | MICROS | 0011640328447 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | Originally for Dakota Magic |
| Remote Terminal | MICROS | 54001839 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | Originally for Dakota Magic |
| Remote Terminal | MICROS | A42627 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Morongo |
| Remote Terminal | MICROS | A42616 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Morongo |
| Remote Terminal | MICROS | A42627 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Morongo |
| Remote Terminal | MICROS | A42592 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Morongo |
| Remote Terminal | MICROS | A42592 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Morongo |
| Remote Terminal | MICROS | A42781 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Morongo |
| Remote Terminal | MICROS | 01085A42600 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Golden Acorn |
| Remote Terminal | MICROS | 99169A02397 | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Golden Acorn |
| Remote Terminal | MICROS | | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Valley View |
| Remote Terminal | MICROS | | MCA Ops | out of serv storage | 3671.00 | unusable Junk/scrap | From Valley View |
| kiosk | | | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Morongo |
| Kiosks | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Morongo |
| Kiosks | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Morongo |
| Kiosks | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Morongo |
| Kiosks | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Morongo |
| Kiosks | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Morongo |
| Kiosks | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Golden Acorn |
| Kiosk | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Golden Acorn |
| Kiosk | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Valley View |
| Kiosks | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Golden Acorn |
| Kiosk | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Golden Acorn |
| Kiosks | Tripp Plastics | N/A | MCA Ops | out of serv storage | 816.00 | unusable Junk/scrap | From Valley View |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Printer Stand | generic | N/A | out of serv storage | MCA Ops | 27.00 | | | unusable Junk/scrap | From Morongo |
| Printer Stand | generic | N/A | out of serv storage | MCA Ops | 27.00 | | | unusable Junk/scrap | From Morongo |
| Printer Stand | generic | N/A | out of serv storage | MCA Ops | 27.00 | | | unusable Junk/scrap | From Morongo |
| cables | assorted | N/A | out of serv storage | MCA Ops | 144.00 | | | unusable Junk/scrap | From Morongo |
| Software | PC Anywhere | | out of serv storage | MCA Ops | 100.00 | | | unusable Junk/scrap | From CB Tech |
| Software | Diannaware | | out of serv storage | MCA Ops | 199.00 | | | unusable Junk/scrap | From CB Tech |
| Software | Hypercom Tools | | out of serv storage | MCA Ops | 2700.00 | | | unusable Junk/scrap | From CB Tech |
| Totals | | | | | 153632.06 | | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Teller Computer | Mintronix MP5000 MSR2TRK | DY117888 | MCA Ops Lab | MCA0011 | 1485.00 | | | | Bobby SOHO |
| Pin Pad 1 | Verifone 1000se | 025-037-284 | MCA Ops Lab | MCA0011 | 100.00 | | | | Bobby SOHO |
| MICR Check Reader | Magtek | A05J983 | MCA Ops Lab | MCA0011 | 446.00 | | | | Bobby SOHO |
| Keyboard | Labtec | N/A | MCA Ops Lab | MCA0011 | 20.00 | | | | Bobby SOHO |
| USB mouse | Labtec | N/A | MCA Ops Lab | MCA0011 | 20.00 | | | | Bobby SOHO |
| USB Hub | Inland | N/A | MCA Ops Lab | MCA0011 | 10.00 | | | | Bobby SOHO |
| Printer | HP2015dn | CNB4R12756 | MCA Ops Lab | MCA0011 | 390.00 | | | | Bobby SOHO |
| Totals | | | | | 2031.00 | 2031.00 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Remote Terminal Dev | MICROS | 00017421511 | Jeff Hatsfeld | Contractor | 3671.00 | | | Never recovered | Jeff Hatsfeld/consultant |
| Development computer | Dell Latitude | 7JJJK6 | Jeff Hatsfeld | Contractor | 0.00 | | | Never recovered/Chirsi old Laptop | Jeff Hatsfeld/consultant |
| Pin Pad | IVI | 600900 | Jeff Hatsfeld | Contractor | 195.00 | | | Never recovered | Jeff Hatsfeld/consultant |
| Adaptor cable | Verifone | N/A | Jeff Hatsfeld | Contractor | 35.00 | | | Never recovered | Jeff Hatsfeld/consultant |
| Network Hub | Linksys | N/A | Jeff Hatsfeld | Contractor | 50.00 | | | Never recovered | Jeff Hatsfeld/consultant |
| Totals | | | | | 3951.00 | | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Teller Computer 1 | Mintronix MP5000 MSR3TRK | DY121864 | Golden Valley MN IT Lab | MCA0010 | 1425.00 | | | Ver. 2.0.3339.1387f/l.6g | Test Machine |
| Teller Computer 3 / office | Mintronix MP5000 MSR2TRK | DY115345 | Golden Valley MN IT Lab | MCA0010 | 1425.00 | | | Ver. 2.0.3339.1387f/l.6g | repair unit |
| Teller Computer | Mintronix MP5000 MSR3TRK | DY125375 | Golden Valley MN IT Lab | MCA0010 | 1425.00 | | | | repair unit |
| Teller Computer | Mintronix MP5000 MSR2TRK | DY118031 | Golden Valley MN IT Lab | MCA0010 | 1425.00 | | | Bad Fan no boot | repair unit |
| MICR Check Reader | Magtek Excella STX | N/A | Golden Valley MN IT Lab | MCA0010 | 662.48 | | | | Test device |
| Totals | | | | | 6362.48 | 6382.48 | | | |

| Device | TYPE | Serial Number | Location | Store # | Equipment Original Cost | Property Asset Total | Company Asset Total | Comments | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| | | | Gainsville FL IT Lab | MCA0002 | | | | | |
| | | | Gainsville FL IT Lab | MCA0002 | | | | | |
| Teller Computer | Mintronix MP5000 MSR3TRK | | Gainsville FL IT Lab | MCA0002 | 1425.00 | | | | |
| Teller Computer | Mintronix MP5000 MSR2TRK | | Gainsville FL IT Lab | MCA0002 | 1425.00 | | | | |
| MICR Check Reader | Magtek | A05N31P | Gainsville FL IT Lab | MCA0002 | 446.00 | | | | |
| MICR Check Reader | Magtek Excella STX | | Gainsville FL IT Lab | MCA0002 | 662.48 | | | | |

4/4/2014

Page 13

| Totals | | | | | | **3958.48** | **3958.48** | **3958.48** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Device** | **TYPE** | **Serial Number** | **Store #** | **Location** | **Equipment Original Cost** | **Property Asset Total** | **Company Asset Total** | **Comments** | **Disposition** |
| | | | | MCA Corp Office / KOP | | | | | |
| | | | | MCA Corp Office / KOP | | | | | |
| | | | | MCA Corp Office / KOP | | | | | |
| | | | | MCA Corp Office / KOP | | | | | |
| Totals | | | | | 0.00 | 0.00 | | | |

| **Device** | **TYPE** | **Serial Number** | **Store #** | **Location** | **Equipment Original Cost** | **Property Asset Total** | **Company Asset Total** | **Comments** | **Disposition** |
|---|---|---|---|---|---|---|---|---|---|
| Computer | Mac | WQD44K8TATM | | Client Relations CA | | | | | |
| Tablet | iPAD | DLXFGVB3DFJ2 | | Client Relations CA | | | | | |
| Printer | HP2015dn | CNBLJP57609 | | Client Relations CA | 390.00 | | | | |
| Teller Computer | Mintronix MP5000 MSR2TRK | DY120777 | | Client Relations CA | 1485.00 | | | | |
| USB Hub | Inland | | | Client Relations CA | 10.00 | | | | |
| Pin Pad 1 | Verifone 1000se | 026-195-495 | | Client Relations CA | 100.00 | | | | |
| MICR Check Reader | Magtek | A05N31P | | Client Relations CA | 446.00 | | | | |
| Keyboard | Labtec | | | Client Relations CA | 20.00 | | | | |
| USB mouse | Labtec | | | Client Relations CA | 20.00 | | | | |
| Totals | | | | | 2431.00 | 2431.00 | | | |

| **Device** | **TYPE** | **Serial Number** | **Store #** | **Location** | **Equipment Original Cost** | **Property Asset Total** | **Company Asset Total** | **Comments** | **Disposition** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Business Services NV | | | | | |
| | | | | Business Services NV | | | | | |
| | | | | Business Services NV | | | | | |
| | | | | Business Services NV | | | | | |
| Totals | | | | | 0.00 | 0.00 | | | |
| Totals | | | | | | | 92465.51 | | |

B 6D (Official Form 6D) (12/07)

**In re Money Centers of America, Inc.,**               Case No. 14-10603 (CSS)
**Debtor**

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Baena Advisors LLC<br>Attn: John Ziegler<br>21 East 5th Avenue<br>Conshohocken, PA 19428 | X | | Claim incurred 12/31/2006.<br><br>Second priority lien on all assets of the Debtor.<br><br>VALUE $ UNKNOWN | | | | $7,596,012.00 | Unknown |
| ACCOUNT NO.<br>Mercantile Refinance LP<br>Attn: Todd Kellerman<br>724 West Lancaster Avenue<br>Suite 104<br>Wayne, PA 19087 | X | | Claim incurred 11/23/2003.<br><br>First priority lien on all assets of the Debtor.<br><br>VALUE $ UNKNOWN | | | | $497,351.57 | $0.00 |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |
| | | | Subtotal ▶<br>(Total of this page) | | | | $8,093,363.57 | $0.00 |
| | | | Total ▶<br>(Use only on last page) | | | | $8,093,363.57 | $0.00 |

__0__  Continuation sheets attached

                                              (Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B 6E (Official Form 6E) (04/13)

In re **Money Centers of America, Inc.,**                   Case No. **14-10603 (CSS)**
                **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒    **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B 6E (Official Form 6E) (04/13) – Cont.

**In re Money Centers of America, Inc.,**                    Case No. 14-10603 (CSS)
**Debtor**

☐    **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 04/01/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>  3  </u>   continuation sheets attached

B 6E (Official Form 6E) (04/13) — Cont.

In re Money Centers of America, Inc.,          Case No. 14-10603 (CSS)
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> Louisiana Workforce Commission <br> P.O. Box 60019 <br> New Orleans, LA  70160-0019 | | | | | | | $9,024.55 | $9,024.55 | $0.00 |
| Account No. <br> Minnesota Revenue <br> Mail Station 1250 <br> St Paul, MN  55145-1250 | | | | | | | $59.71 | $59.71 | $0.00 |
| Account No. <br> New Jersey Department of Labor <br> Division of Employer Accounts <br> P.O. Box 059 <br> Trenton, NJ  08625-0059 | | | | | | | $37.83 | $37.83 | $0.00 |
| Account No. <br> New Mexico Taxation and <br> Revenue Department <br> P.O. Box 25127 <br> Sante Fe, NM  87504-5127 | | | | | | | $13.50 | $13.50 | $0.00 |
| Account No. <br> New Mexico Taxation & Revenue <br> Department <br> P.O. Box 25127 <br> Santa Fe, NM  87504-5127 | | | | | | | $19,387.50 | $19,387.50 | $0.00 |

Sheet No.. _1_ of _3_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotal►
(Totals of this page)          $28,523.09     $28,523.09     $0.00

Totals►
Use only on last page of the completed Schedule E. If
applicable, report also on the Summary of Schedules.)          $

Totals►
(Use only on last page of the completed Schedule E. If
applicable, report also on the Statistical Summary of
Certain Liabilities and Related Data.)          $          $

B 6E (Official Form 6E) (04/13) – Cont.

In re **Money Centers of America, Inc.,**                  Case No. **14-10603 (CSS)**
                           **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on this Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>New York Corporation Tax Processing Unit<br>P.O. Box 22094<br>Albany, NY  12201-2094 | | | | | | | $50.00 | $50.00 | $0.00 |
| Account No.<br>State of California - Franchise Tax Board<br>P.O. Box 942857<br>Sacramento, CA  94257-0511 | | | | | | | $59,149.72 | $59,149.72 | $0.00 |
| Account No.<br>State of Nevada<br>1550 College Parkway<br>Suite 115<br>Carson City, NV  89706-793 | | | | | | | $7,225.01 | $7,225.01 | $0.00 |
| Account No.<br>State Workers Insurance Fund\<br>100 Lackawanna Avenue,<br>P.O. Box 5100<br>Scranton, PA  18505-5100 | | | | | | | $917.00 | $917.00 | $0.00 |
| Account No.<br>Wisconsin Department of Revenue<br>P.O. Box 930208<br>Milwaukee, WI  53293-0208 | | | | | | | $5,049.40 | $5,049.40 | $0.00 |

Sheet No. _2_ of _3_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotal►
(Totals of this page) — $72,391.13 | $72,391.13 | $0.00

Totals►
(Use only on last page of the completed Schedule E. If applicable, report also on the Summary of Schedules.) — $

Totals►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $ | $

B 6E (Official Form 6E) (04/13) - Cont.

In re Money Centers of America, Inc.,          Case No. 14-10603 (CSS)
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>Wisconsin Department of Revenue<br>P.O. Box 8901<br>Madison, WI  53708-8901 | | | | | | | $391.46 | $391.46 | $0.00 |
| Account No.<br>Wisconsin Division of Gaming<br>Department of Administration<br>Drawer #622<br>Milwaukee, WI  53293 | | | | | | | $2,500.00 | $2,500.00 | $0.00 |
| Account No.<br>Wolfington, Christopher<br>c/o Money Centers of America<br>700 S Henderson Road #325<br>King of Prussia, PA 19406 | | | | | | | $1,322,116.00 | $12,475 | $1,309,641.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet No.  _3_ of _3_  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal►<br>(Totals of this page) | $1,325,007.46 | $14,975.00 | $1,309,641.00 |
| Totals►<br>Use only on last page of the completed Schedule E. If applicable, report also on the Summary of Schedules.) | $1,425,921.68 | | |
| Totals►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 115,889.22 | $1,309,641.00 |

B 6F (Official Form 6F) (12/07)

**In re Money Centers of America, Inc.,**
Debtor

Case No. 14-10603 (CSS)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Aetna <br> P.O. Box 7247-0221 <br> Philadelphia, PA 19170-0221 | | | | | | | $21,309.52 |
| ACCOUNT NO. <br><br> AT&T Mobility <br> P.O. Box 6463 <br> Carol Stream, IL  60197-6463 | | | | | | | $3,097.37 |
| ACCOUNT NO. <br><br> ATM USA, LLC <br> 2200 Gateway Centre Blvd <br> Suite 220 <br> Morrisville, NC  27560 | | | | | | | $3,306.62 |
| ACCOUNT NO. <br><br> Baker, Donelson, Bearman, <br> Caldwell & Berkowitz, PC <br> 450 Laurel St. <br> Baton Rouge, LA  70801 | | | | | | | $3,867.31 |
| | | | | | Subtotal▶ | | $31,580.82 |
| | | | | | Total▶ | | $ |

__11__ continuation sheets attached

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,                    Case No. 14-10603 (CSS)
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Beacon Hill Staffing Group<br>152 Bowdoin Square<br>Boston, MA  02108 | | | | | | | $7,041.35 |
| ACCOUNT NO.<br>Berm Studios Inc.<br>P.O. Box 1275<br>Lansdowne, PA  19050 | | | | | | | $2,285.46 |
| ACCOUNT NO.<br>Blue Cross Blue Shield of Louisiana - Group Payments<br>P.O. Box 650007<br>Dallas, TX  75265-0007 | | | | | | | $4,343.34 |
| ACCOUNT NO.<br>Business Law Southwest LLC<br>320 Gold Avenue SW, Ste 610<br>Albuquerque, NM  87102-3299 | | | | | | | $454.75 |
| ACCOUNT NO.<br>Capitol Corporate Services, Inc.<br>15 East North Street<br>Dover, DE  19901 | | | | | | | $200.00 |
| ACCOUNT NO.<br>Citrix Online, LLC<br>7414 Hollister Avenue<br>Goleta, CA  93117 | | | | | | | $413.40 |

Sheet no. __1__ of __11__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal► $14,738.30

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,            Case No. 14-10603 (CSS)
          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CIT Technology Fin. Serv., Inc.<br>21146 Network Place<br>Chicago, IL 60673-1211 | | | | | | | $255.18 |
| ACCOUNT NO.<br>Comcast Cable<br>P.O. Box 3005<br>Southeastern, PA 19398-3005 | | | | | | | $845.04 |
| ACCOUNT NO.<br>Corporate Commission of the Mille Lacs Band of Ojibwe Indians<br>c/o Michael M. Krauss, Esq.<br>Faegre Baker Daniels LLP<br>2200 Wells Fargo Center<br>90 South Seventh Street<br>Minneapolis, MN 55402 | | | Subject to setoff. | | | X | $5,623,690.83 |
| ACCOUNT NO.<br>Corporation Service Company<br>P.O. Box 13397<br>Philadelphia, PA 19101-3397 | | | | | | | $592.45 |
| ACCOUNT NO.<br>Count R GmbH<br>Albert- Einstein- Ring 1<br>14532 Kleinmachnow<br>Germany | | | | | | | $2,559.00 |
| ACCOUNT NO.<br>Coushatta Casino Resort<br>P.O. Box 1510<br>Kinder, LA 70648 | | | Subject to setoff. | | | X | $1,788,855.43 |

Sheet no. _2_ of _11_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $7,416,797.93

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,                    Case No. 14-10603 (CSS)
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CT Corporation<br>P.O. Box 4349<br>Carol Stream, IL  60197-4349 | | | | | | | $230.05 |
| ACCOUNT NO.<br>Diebold, Inc.<br>P.O. Box 643543<br>Pittsburgh, PA  15264-3543 | | | | | | | $4,999.16 |
| ACCOUNT NO.<br>Duane Morris LLP<br>Attn: Payment Processing<br>30 South 17th St.<br>Philadelphia, PA  19103-4196 | | | | | | | $1,588,728.14 |
| ACCOUNT NO.<br>Electronic Clearing House, Inc.<br>21215 Burbank Boulevard<br>Suite 300<br>Woodland Hills, CA  91367 | | | | | | | $50.00 |
| ACCOUNT NO.<br>Elan Financial Services<br>1255 Corporate Drive, Suite 600<br>Irvine, TX  75038 | | | | | | | $8,841.17 |
| ACCOUNT NO.<br>Esquire Deposition Solutions, LLC<br>P.O. Box 846099<br>Dallas, TX  75284-6099 | | | | | | | $13,681.62 |

Sheet no. _3_ of _11_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶  $1,616.530.14

Total▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,                    Case No. 14-10603 (CSS)
               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Excel Document Solutions<br>17 Richard Road<br>Ivyland, PA  18974 | | | | | | | $2,686.02 |
| ACCOUNT NO.<br>Fantini Research<br>P.O. Box 1676<br>Dover, DE  19903-1676 | | | | | | | $1,699.00 |
| ACCOUNT NO.<br>FEDChex, LLC<br>2 Venture Dr.<br>Suite 300<br>Irvine, CA  92618 | | | | | | | $4,618.37 |
| ACCOUNT NO.<br>FedEx<br>P.O. Box 371461<br>Pittsburgh, PA  15250-7461 | | | | | | | $2,685.69 |
| ACCOUNT NO.<br>First Insurance Funding Corp<br>8075 Innovation Way<br>Chicago, IL  60682 | | | | | | | $7,059.76 |
| ACCOUNT NO.<br>Foley & Lardner LLP<br>US Bank Center<br>777 East Wisconsin Avenue<br>Milwaukee, WI  53202-5306 | | | | | | | $1,396.50 |

Sheet no. _4_ of _11_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶  $20,145.34

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,
        Debtor

Case No. 14-10603 (CSS)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Golkow, Inc<br>One Liberty Place<br>1650 Market Street<br>Philadelphia, PA  19103 | | | | | | | $9,507.91 |
| ACCOUNT NO.<br>Ho-Chunk Nation<br>c/o Christianna L. Finnern, Esq.<br>Winthrop & Weinstine, P.A.<br>3500 Capella Tower<br>225 South Sixth Street<br>Minneapolis, MN 55402 | | | Subject to setoff | | | X | $4,780,000.00 |
| ACCOUNT NO.<br>Improcom, Inc.<br>1803 Gravesend Neck Road<br>Brooklyn, NY  11229 | | | | | | | $4,045.01 |
| ACCOUNT NO.<br>Incorp Services, Inc.<br>P.O. Box 94438<br>Las Vegas, NV  89193-4438 | | | | | | | $3,054.00 |
| ACCOUNT NO.<br>Informed Systems<br>P.O. Box 1313<br>Blue Bell, PA  19422 | | | | | | | $8,926.70 |
| ACCOUNT NO.<br>IPFS Corporation<br>24722 Network Place<br>Chicago, IL  60673-1247 | | | | | | | $32,990.96 |

Sheet no. _5_ of _11_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $4,838,524.58

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,      Case No. 14-10603 (CSS)
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> John Hancock <br> Retirement Plan Services <br> P.O. Box 600 <br> Buffalo, NY  14201-0600 | | | | | | | $214.42 |
| ACCOUNT NO. <br> L. Harris Partners <br> 6900 Shady Oak Road <br> Suite 210 <br> Eden Prairie, MN  55344 | | | | | | | $33,210.00 |
| ACCOUNT NO. <br> Landmark Group Holdings, Inc. <br> 777 108th Ave NE, Suite 1670 <br> Bellevue, WA  98004 | | | | | | | $3,199.41 |
| ACCOUNT NO. <br> Lewin, Bart A. <br> 50 Court Street, Suite 702 <br> Brooklyn, NY  11201 | | | | | | | $19,000.00 |
| ACCOUNT NO. <br> Liberty Mutual Insurance Group <br> P.O. Box 7247-0109 <br> Philadelphia, PA  19170-0109 | | | | | | | $988.00 |
| ACCOUNT NO. <br> Marketwire Inc. <br> P.O. Box 848025 <br> Los Angeles, CA  90084-8025 | | | | | | | $1,710.00 |

Sheet no. __6__ of __11__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶    $58,321.83

Total▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,                    Case No. 14-10603 (CSS)
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Mesirow Insurance Services<br>353 North Clark St.<br>Chicago, IL 60654 | | | | | | | $900.00 |
| ACCOUNT NO.<br>Metlife<br>P.O. Box 804466<br>Kansas City, MO 64180-4466 | | | | | | | $710.84 |
| ACCOUNT NO.<br>Microsoft Corporation<br>P.O. Box 848025<br>Dallas, TX 75284-8025 | | | | | | | $1,611.20 |
| ACCOUNT NO.<br>Millstat, Inc.<br>P.O. Box 145<br>Wayne, PA 19087 | | | | | | | $136.00 |
| ACCOUNT NO.<br>Minnesota Assigned Risk Plan<br>P.O. Box 86<br>SDS 12-2433<br>Minneapolis, MN 55486-2433 | | | | | | | $450.00 |
| ACCOUNT NO.<br>N.A. Falcone & Associates, Inc.<br>Eight Neshaminy Interplex<br>Suite 107<br>Trevose, PA 19053 | | | | | | | $350.00 |

Sheet no. _7_ of _11_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶    $4,158.04

Total▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,    Case No. 14-10603 (CSS)
      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Employment Security Division <br> Contributions Section <br> Carson City, NV  89713-0030 | | | | | | | $97.39 |
| ACCOUNT NO. <br> Paragon Casino Resort <br> 711 Paragon Pl. <br> Marksville, LA 71351 | | | Subject to setoff . | X | | | $354,904.00 |
| ACCOUNT NO. <br> Patterson Law Office, P.A. <br> 5101 Thimsen Avenue, Suite 200 <br> Minnetonka, MN  55345 | | | | | | | $13,948.52 |
| ACCOUNT NO. <br> Pro Works Corporation <br> 777 NE Second St. <br> Suite 300 <br> Corvallis, OR  97330 | | | | | | | $3,975.00 |
| ACCOUNT NO. <br> RBSM LLP Accountants & Advisors <br> 805 Third Avenue, Suite 902 <br> New York, NY  10022 | | | | | | | $20,000.00 |
| ACCOUNT NO. <br> RML Properties, Inc. <br> P.O. Box 273 <br> Bryn Mawr, PA  19010 | | | | | | | $2,100.00 |

Sheet no.  8   of   11   continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $395,024.91

Total▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

**In re Money Centers of America, Inc.,**
**Debtor**

Case No. 14-10603 (CSS)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Robert J Kratz & Co<br>145 West Lancaster Ave<br>Paoli, PA 19301 | | | | | | | $56,205.00 |
| ACCOUNT NO.<br>Rodey, Dickason, Sloan, Akin & Robb<br>201 Third Street NW, #2200<br>Albuquerque, NM 87102 | | | | | | | $413.72 |
| ACCOUNT NO.<br>Ronald J. Moen<br>316 N. Robert Street<br>Saint Paul, MN 55101 | | | | | | | $198.85 |
| ACCOUNT NO.<br>S1 Corporation<br>Attn: Accounts Receivable<br>99944 Collection Center Drive<br>Chicago, IL 60693 | | | | | | | $529,578.18 |
| ACCOUNT NO.<br>Safeguard<br>P.O. Box 570216<br>Las Vegas, NV 89157 | | | | | | | $246.74 |
| ACCOUNT NO.<br>Safeguard Business Systems<br>P.O. Box 88043<br>Chicago, IL 60680-1043 | | | | | | | $121.13 |

Sheet no. _9_ of _11_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $586,763.62

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,                    Case No. 14-10603 (CSS)
            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Securcash Products, LLC<br>7709 Kendrick Crossing Lane<br>Louisville, KY 40291 | | | | | | | $113.87 |
| ACCOUNT NO.<br>SFM Risk Solutions<br>3500 American Blvd West<br>Suite 700<br>Bloomington, MN 55431 | | | | | | | $423.00 |
| ACCOUNT NO.<br>Smartbrief, Inc.<br>P.O. Box 824098<br>Philadelphia, PA 19182-4098 | | | | | | | $975.00 |
| ACCOUNT NO.<br>Steinbeck Communications<br>10209 James Harbin Ave<br>Las Vegas, NV 89129 | | | | | | | $3,010.00 |
| ACCOUNT NO.<br>The Law Office of Steven M. Janove, LLC<br>30 South 17th Street, 5th Floor<br>Philadelphia, PA 19103 | | | | | | | $4,890.42 |
| ACCOUNT NO.<br>The Idea Factory<br>8430 West Lake Mead Boulevard<br>Suite 100<br>Las Vegas, NV 89128 | | | | | | | $2,162.50 |

Sheet no. _10_ of _11_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶  $11,574.79

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07)

In re Money Centers of America, Inc.,                Case No. 14-10603 (CSS)
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Thunderbird Entertainment Center, Inc.<br>15700 E State Hwy 9<br>Norman, OK  73026 | | | | | | | $165,138.56 |
| ACCOUNT NO.<br>TransPerfect Document Management, Inc.<br>Three Park Avenue, 39th Floor<br>New York, NY  10016 | | | | | | | $13,098.17 |
| ACCOUNT NO.<br>Unishippers<br>P.O. Box 2037<br>Medford Lakes, NJ  08055-7037 | | | | | | | $2,287.31 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __11__ of __11__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶  $180,534.04

Total▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$15,174,684.34

B 6G (Official Form 6G) (12/07)

In re Money Centers of America, Inc.,                Case No. 14-10603 (CSS)
                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Konocti Vista Casino<br>Attn: Linda West<br>2755 Mission Rancheria Rd.<br>Lakeport, CA 95453 | Financial Services Agreement |
| Palm Place II, LLC<br>4321 West Flamingo Road<br>Las Vegas, NV 89103 | Automated Teller Machine License/Use Agreement |
| The Tunica-Biloxi Gaming Authority, d/b/a Paragon Casino Resort<br>P.O. Box 331<br>Marksville, LA 71351 | Financial Services Agreement |
| Thunderbird Entertainment Center, Inc.<br>15700 E. State Highway 9<br>Norman, OK | Financial Services Agreement |
| RML Properties Inc.<br>Attn: Michael Perlstein<br>P.O. Box 273<br>Bryn Mawr, PA 19010 | Office Lease |
| | |

**In re Money Centers of America, Inc.,**                    Case No. 14-10603 (CSS)
                    **Debtor**

## SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Christopher M Wolfington<br>c/o Money Centers of America<br>700 S Henderson Road, #325<br>King of Prussia, PA 19406 | Mercantile Refinance LP<br>Attn: Todd Kellerman<br>724 West Lancaster Avenue<br>Suite 104<br>Wayne, PA 19087<br><br>Baena Advisors LLC<br>Attn: John Ziegler<br>21 East 5th Avenue<br>Conshohocken, PA 19428 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re Money Centers of America, Inc.,
　　　　　　　　　Debtor

Case No. 14-10603 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

　　　I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____　　　　Signature: _____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　Debtor

Date _____　　　　Signature: _____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　(Joint Debtor, if any)

　　　　　　　　　　　　　　　　　　　　　[If joint case, both spouses must sign.]

----------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

　　　I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____　　　　_____
Printed or Typed Name and Title, if any,　　　　Social Security No.
of Bankruptcy Petition Preparer　　　　　　　　(Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X_____　　　　_____
Signature of Bankruptcy Petition Preparer　　　　Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

----------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

　　　I, Christopher Wolfington, the Chairman and CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __46__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date____4/4/14_____　　　　Signature: _____*C. M Wolf C*_____

　　　　　　　　　　　　　　　　　　　　　Christopher Wolfington, Chairman and CEO
　　　　　　　　　　　　　　　　　　　　　[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
----------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.